TRACY L. WILKISON
United States Attorney
SCOTT M. GARRINGER
Assistant United States Attorney
Chief, Criminal Division
ALEXANDER C.K. WYMAN (Cal. Bar No. 295339)
Assistant United States Attorney
Major Frauds Section
        1100 United States Courthouse
        312 North Spring Street
        Los Angeles, California 90012
        Telephone: (213) 894-2435
        Facsimile: (213) 894-6269
        E-mail:    alex.wyman@usdoj.gov

Attorneys for Plaintiff
UNITED STATES OF AMERICA

UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

| UNITED STATES OF AMERICA, | No. CR 20-294-AB |
|---|---|
| Plaintiff, | GOVERNMENT'S SENTENCING POSITION; MEMORANDUM OF POINTS AND AUTHORITIES; EXHIBITS A-B |
| v. | |
| JANIS BUCKNOR, aka "Janis Paxton" and "Janis Paxton-Bucknor," | Hearing Date: December 15, 2021 Hearing Time: 1:30 p.m. Location:    Courtroom of the Honorable André Birotte Jr. |
| Defendant. | |

     Plaintiff United States of America, by and through its counsel
of record, the United States Attorney for the Central District of
California and Assistant United States Attorney Alexander C.K. Wyman,
hereby files its Sentencing Position.

//
//
//
//
//
//

This Sentencing Position is based upon the attached memorandum of points and authorities, the accompanying exhibits, the Presentence Investigation Report, the files and records in this case, and such further evidence and argument as the Court may permit.

Dated: December 1, 2021          Respectfully submitted,

                                 TRACY L. WILKISON
                                 United States Attorney

                                 SCOTT M. GARRINGER
                                 Assistant United States Attorney
                                 Chief, Criminal Division


                                 _____/s/_____
                                 ALEXANDER C.K. WYMAN
                                 Assistant United States Attorney

                                 Attorneys for Plaintiff
                                 UNITED STATES OF AMERICA

**TABLE OF CONTENTS**

I.    INTRODUCTION.......................................................1

II.   DEFENDANT'S CRIMINAL CONDUCT......................................1

      A.    Defendant's Embezzlement of Charter School Funds..........1

      B.    Defendant's Tax Evasion...................................3

III.  THE PSR'S CALCULATIONS...........................................4

IV.   THE COURT SHOULD OVERRULE DEFENDANT'S OBJECTIONS TO THE PSR....5

      A.    The PSR Correctly Calculated the Loss Amount..............5

      B.    The PSR Correctly Calculated the Tax Loss.................7

      C.    The PSR Correctly Applied an Obstruction Enhancement......8

V.    THE COURT SHOULD IMPOSE A LOW-END GUIDELINES SENTENCE.........11

VI.   CONCLUSION......................................................13

## **TABLE OF AUTHORITIES**

**Cases**

United States v. Brown,
  237 F.3d 625 (6th Cir. 2001) ................................. 10

United States v. Gilchrist,
  658 F.3d 1197 (9th Cir. 2011) ................................ 10

United States v. Goff,
  501 F.3d 250 (3d Cir. 2007) ................................. 12

United States v. Johnson,
  529 U.S. 53 (2000) ......................................... 13

United States v. Luca,
  183 F.3d 1018 (9th Cir. 1999) ................................ 9

United States v. McGovern,
  329 F.3d 247 (1st Cir. 2003) ................................ 10

United States v. Murphy,
  721 F. App'x 689 ........................................... 10

United States v. Treadwell,
  593 F.3d 990 (9th Cir. 2010) ................................ 12

United States v. Yip,
  592 F.3d 1035 (9th Cir. 2010) ................................ 9

**Statutes**

18 U.S.C. § 3553........................................... 11, 12

18 U.S.C. § 3663A........................................... 13

**United States Sentencing Guidelines**

USSG § 2B1.1.............................................. 4, 7, 8

USSG § 2T1.1.............................................. 4

USSG § 2T4.1.............................................. 4

USSG § 3B1.3.............................................. 4

USSG § 3C1.1.......................................... 8, 9, 10, 11

USSG § 3C1.3.............................................. 4

1

## MEMORANDUM OF POINTS AND AUTHORITIES

2

## I.    INTRODUCTION

3        Defendant JANIS BUCKNOR has pleaded guilty to stealing money

4   from the charter school that she operated and evading taxes on that

5   money.  She used this money earmarked for children's education to

6   take her family on a Disney cruise, to purchase items for her family

7   from Amazon, and to pay for private school tuition for her own

8   children.  In total, defendant stole almost $3.5 million from her

9   school, Community Preparatory Academy ("CPA") -- just shy of the

10  higher loss-amount threshold -- and evaded approximately $300,000 in

11  unpaid taxes.  Her embezzlement and tax evasion were unquestionably

12  serious under any situation, but they were all the more egregious

13  because the money she stole led to the closure of CPA, requiring the

14  students to find new schools and the faculty and staff to find new

15  jobs.  Nothing less than a sentence at the low end of the United

16  States Sentencing Guidelines ("USSG" or "Sentencing Guidelines")

17  range -- or 63 months' imprisonment -- would be sufficient to address

18  defendant's conduct in this case.

19  ## II.   DEFENDANT'S CRIMINAL CONDUCT

20       ### A.    Defendant's Embezzlement of Charter School Funds

21       For years, defendant served as the executive director of the Los

22  Angeles-based charter school company CPA.  (PSR ¶ 7.)[1]  As a company

23  operating charter schools, CPA received both state and federal

24  funding for its operations.  Specifically, between February 2014 and

25

26  _____

27          [1] "PSR" refers to the Presentence Investigation Report, and
    "Recommendation Letter" refers to the sentencing recommendation
    letter, both of which were disclosed to the Court by the United
28  States Probation and Pretrial Services Office on July 2, 2021.  (Dkt.
    44, 45.)

June 2019, CPA received a total of approximately $743,690 in federal funding and $8,451,918 in state funding from the State of California. (PSR ¶ 8.)  These charter school funds were earmarked for the schools' operations, and principals of CPA, like defendant, were required to use the funds solely for the benefit of the charter schools CPA owned and operated.  (Id.)  Indeed, as CPA's executive director, defendant knew that she was required to use the charter school funds solely for the benefit of the schools and attested to such knowledge in the Local Education Agency Plan that she submitted to the California Department of Education when applying for state and federal funds to operate CPA, attesting that she would use proper fiscal control and fund accounting procedures and would ensure proper disbursement of, and accounting for, federal funds paid to CPA.  (PSR ¶ 9.)  Defendant further knew that she was not permitted to use these funds on herself or her family.  (Id.)  That would be theft.

Between February 2014 and November 2019, however, defendant did just that.  Using her position as CPA's executive director and the control she exercised over CPA's bank accounts, defendant embezzled millions of dollars from the charter school funds.  (PSR ¶ 10.)  She withdrew large amounts in cash, she deposited charter school funds into her personal accounts, and she incurred thousands of separate improper expenses for the benefit of herself and her family.  (PSR ¶ 11.)  For example, defendant caused cash withdrawals, checks, and wire transfers for personal use from the charter school funds totaling approximately $666,360, which were not compensation for her role as the executive director of CPA.  (Id.)  She also incurred payments for entertainment costs, including payments to Disney totaling $220,614, for vacations and theme park admissions for her

2

family; payments for other travel totaling $119,205; payments for restaurants totaling $88,859; payments to Amazon totaling $288,813; payments through PayPal totaling $74,055; payments for personal items totaling $112,770; payments for dental work for family members totaling $17,980; and mortgage payments totaling $243,170.  (Id.) Defendant even went so far as to use $74,744 in charter school funds to pay for private school tuition for her own children.  (Id.)

In total, defendant embezzled $3,466,483.78 in charter school funds.  (Id.; Exhibit A at 2; Exhibit B at 305.)  The PSR provides examples of some of these expenses (PSR ¶ 11), and the government's incredibly detailed financial analysis, which is attached hereto as Exhibit A (summary version) and Exhibit B (full line-item analysis), provides hundreds of pages and over 11,000 rows detailing the unlawful expenses defendant incurred over the course of her scheme.[2] In addition to embezzling the school's money, defendant concealed her embezzlement from CPA's Board of Directors, preventing the board from learning CPA's true business and financial condition.  (PSR ¶ 12.) And when the Los Angeles Unified School District ("LAUSD") conducted a routine 2018 audit of CPA, defendant created falsified purchase orders and backup documentation to prohibit LAUSD from conducting an effective audit.  (Id.)

**B.  Defendant's Tax Evasion**

Defendant willfully failed to claim any of these embezzled funds as taxable income as she knew she was required to do.  (PSR ¶¶ 13-

---

[2] The government provided these detailed financial analyses to defendant early on in plea negotiations and, when defendant claimed without support that certain expenditures were allowable, the government provided revised versions showing that, even if those expenses were credited, her loss amount still exceeded $3 million.

3

14.)  As a result, in addition to the almost $3.5 million in embezzlement, she caused a tax loss of approximately $299,639.  (PSR ¶¶ 13-14, 29.)

**III. THE PSR'S CALCULATIONS**

On the embezzlement count, the PSR calculated defendant's base offense level as 6 under USSG § 2B1.1(a)(2), and then applied a 16-level enhancement under USSG § 2B1.1(b)(1)(I) because defendant's fraud resulted in losses greater than $1.5 million but less than $3.5 million.  (PSR ¶¶ 22-23.)  The PSR also applied a two-level enhancement under USSG § 2B1.1(b)(10)(C) because defendant used sophisticated means in carrying out her fraud, a two-level enhancement for abusing a position of trust under USSG § 3B1.3, and a two-level enhancement for obstruction of justice under USSG § 3C1.3 to account for defendant's falsification of purchase orders and backup documentation to LAUSD auditors.  (PSR ¶¶ 24, 26, 27.)  That resulted in a total offense level for count one of 28.  (PSR ¶ 28.)

For count two, the tax evasion count, the PSR calculated defendant's base offense level as 18 under USSG § 2T1.1(a)(1) and USSG § 2T4.1, based on a tax loss between $250,000 and $550,000.  (PSR ¶ 29.)  The PSR then applied a two-level enhancement pursuant to USSG § 2T1.1(b)(1) because defendant failed to report the source of income exceeding $10,000 in a year from criminal activity, for a total offense level of 20 for count two.  (PSR ¶¶ 30, 34.)

After applying the appropriate grouping rules under the Guidelines, the PSR calculated a total adjusted offense level of 29, which reflects a one-level increase of the group (count one) with the higher offense level.  The PSR then applied a three-level reduction for acceptance of responsibility, resulting in a total offense level

1  for defendant of 26.  (PSR ¶¶ 40-42.)  The government has no

2  objections to the PSR and concurs with its calculation of defendant's

3  offense level.

4       The United States Probation and Pretrial Services Office

5  ("USPO") correctly determined that defendant has no criminal history

6  and is in criminal history category I, as defined by USSG Chapter 5,

7  Part A.  (PSR ¶¶ 43-50.)  Based on a total offense level of 26 and a

8  criminal history category of I, the PSR determined that defendant's

9  Sentencing Guidelines range is 63 to 78 months' imprisonment.  (PSR

10 ¶ 89.)  In its Recommendation Letter, the USPO recommended a sentence

11 of 48 months' imprisonment.  (Recommendation Letter at 2.)

12 **IV.  THE COURT SHOULD OVERRULE DEFENDANT'S OBJECTIONS TO THE PSR**

13      On September 3, 2021, defendant filed her objections to the PSR.

14 (Dkt. 49.)[3]  Defendant's objections pertain to the loss amount (PSR

15 ¶¶ 11, 12, 23, 24), the factual allegation that defendant had failed

16 to file tax returns (PSR ¶ 14), and the paragraphs supporting the

17 obstruction of justice enhancement (PSR ¶¶ 18, 27).  Defendant's

18 objections are meritless and should be overruled.

19      **A.   The PSR Correctly Calculated the Loss Amount**

20      Defendant's primary objection is to the PSR's calculation of the

21 loss amount attributable to defendant's embezzlement (count one).

22 (Dkt. 49 at 2-4.)  Specifically, defendant argues that $2,024,674.51

23 should be deducted from the government's loss calculation, for a

24 total amount that reduces the loss amount to just below the $1.5

25 million threshold.  But as is evident from Exhibits A and B, the

26 extremely detailed financial analysis conducted by the government

27

28       [3] Defense counsel had previously emailed the Probation Officer
   the same objections on July 16, 2021.

agents in this case supports the loss amount calculated in the PSR, which shows that the loss amount for count one is almost $3.5 million, rather than under $1.5 million as defendant claims.  None of defendant's claims to the contrary affect that calculation.

For instance, there is no support for defendant's claim that she was entitled to a particular amount ($1,381,441.29) in salary and that she was taking her salary in a "non-traditional[]" manner; there is absolutely no documentation from CPA (or any other entity) corroborating that that was to be her salary.  Indeed, as the PSR articulates in response to defendant's position on this issue, "Insofar as some of these non-school expenditures were compensation for her work with CPA, these expenses were made by direct payment from CPA's funds and not through payroll.  [Defendant's] compensation would have been processed through CPA's payroll system for appropriate deductions of taxes and other withholdings."  (PSR ¶ 11.) Having been charged with embezzlement from the school she was running, defendant cannot now claim that she was really just drawing down on her unspecified but appropriate salary.

Similarly, defendant makes an incredible claim that she was paid not only a salary but also as a consultant to the school -- when she was the executive director of the school, no less.  According to her objections, she was entitled to a total of $1,688,346.21 in consulting fees over a period of just three years -- $242,375.60 in 2015-2016, $579,329.76 in 2016-2017, and $866,640.85 in 2017-2018. (Dkt. 49 at 2-3.)  This claim is utterly with support.  There is no documentation to support that a line item for "Professional Consulting Services" was actually to pay the executive director of the school, and there is no description of what consulting services

6

1   she actually provided, which is particularly glaring given the

2   extraordinary amount of money she is claiming to have been entitled

3   to in only a three-year period.  Moreover, as the PSR noted, "If the

4   compensation was for consulting work (i.e., work not done by an

5   employee subject to payroll deductions), CPA would have issued

6   [defendant] a check and form 1099."  (PSR ¶ 11.)  The lack of

7   documentation supporting defendant's claims is telling.

8        Lastly, defendant raises an objection based on "multiple bank

9   accounts" that defendant raised several times with the government

10  prior to pleading guilty.  Each time, the government agents re-

11  reviewed its analysis and found no double-counting of the kind

12  alleged by defendant.  And apart from defendant's unsupported claims

13  about how certain accounts were used, she provides no documentation

14  to support that the government double-counted any deposits,

15  withdrawals, or other expenditures.

16       In short, the government provided more detail than necessary for

17  the Court to "make a reasonable estimate of the loss," USSG § 2B1.1

18  note 3(C), and to support the government's position that the loss

19  amount is $3,466,483.78.  Defendant has provided nothing but

20  unsupported assertions to rebut the government's evidence.  Her

21  objections to the loss amount should be overruled.

22       **B.   The PSR Correctly Calculated the Tax Loss**

23       Paragraph 14 of the PSR reads: "Bucknor failed to file tax

24  returns in 2015, 2017 and 2018, which resulted in an underpayment of

25  taxes as follows: 2015: $30,134; 2017: $90,227; 2018: $117,335."

26  (PSR ¶ 14.)  Defendant objects to this paragraph on the basis that

27  "[a]ll the tax returns from the relevant years (2015, 2016, 2017,

28  2018, 2019) have now been filed."  (Dkt. 49 at 5.)  This appears to

7

1  be an objection only to the factual allegation, not the applicable

2  tax loss of $299,639, since defendant does not object to the

3  paragraph detailing the tax loss (PSR ¶ 29).  Nor would the fact that

4  defendant filed her tax returns years late -- <u>after</u> being charged

5  with embezzlement and tax fraud -- somehow excuse her earlier tax

6  evasion or reduce her loss amount.  As a result, this factual

7  objection does not alter defendant's sentencing exposure.

8      **C.  The PSR Correctly Applied an Obstruction Enhancement**

9      Defendant's last objection is to paragraphs 18 and 27 of the

10  PSR, in which the PSR described the conduct forming the basis of the

11  obstruction enhancement.  (Dkt. 49 at 5.)  Defendant does not

12  explicitly object to the PSR's application of the obstruction

13  enhancement, stating only that defendant "acknowledges authorizing

14  the payments, but not more."  (<u>Id.</u>)  Defendant provides no evidence

15  to rebut the factual findings in the PSR that, "When presented with

16  the findings of an audit by the [LAUSD]-Charter School Division about

17  questionable expenses, [defendant] created and provided false

18  purchase orders and backup documentation to the auditors."  (PSR

19  ¶ 18.)  Nor does defendant's refusal to acknowledge this conduct

20  undermine the government's evidence amply supporting those findings.

21  Accordingly, to the extent defendant's objection is to the PSR's

22  factual findings, it should be overruled.

23      Defendant's objection should similarly be overruled to the

24  extent it relates to application of the obstruction enhancement.

25  Indeed, defendant's actions of providing LAUSD-Charter School

26  Division with a falsified invoice when LAUSD was conducting an audit

27  of CPA clearly warrants an enhancement for obstruction of justice

28  under the Guidelines.  Note 4(C) to USSG § 3C1.1 provides as an

1  example of covered conduct "producing or attempting to produce a

2  false, altered, or counterfeit document or record during an official

3  investigation or judicial proceeding."  Ninth Circuit law is clear

4  that an audit, including by a civil agency such as LAUSD, qualifies

5  as an "official investigation" as contemplated by USSG § 3C1.1.

6      For example, in United States v. Yip, 592 F.3d 1035, 1042 (9th

7  Cir. 2010), the Ninth Circuit held that "[a]n IRS audit is an

8  official investigation that may be the first step leading to a

9  criminal conviction for tax violations."  As the Court reasoned,

10  "[t]he audit places a taxpayer on notice that the government is

11  looking into the accuracy and propriety of his or her tax returns.

12  Evidence gathered during such an audit properly may be transferred to

13  prosecutors.  The IRS may distinguish between the procedures to be

14  followed during the civil and criminal phases of an audit, but to a

15  taxpayer under suspicion, the latter merely represents an escalating

16  development in the same underlying investigation.  Obstruction during

17  an IRS audit justifies enhancing a defendant's sentence for

18  obstruction 'during the course of the investigation.'  U.S.S.G.

19  § 3C1.1."  Yip, 592 F.3d at 1042 (citations omitted).

20      Similarly, in United States v. Luca, 183 F.3d 1018, 1020-21 (9th

21  Cir. 1999), the Ninth Circuit affirmed the district court's

22  application of USSG § 3C1.1 based on the defendant's submission of

23  false documents in state administrative proceedings investigating

24  mail fraud, interstate transport of stolen property, and securities

25  fraud.  There, the district court had imposed the obstruction

26  enhancement because the defendant had submitted false prospectuses in

27  response to a subpoena from the state agency that was investigating

28  the same Ponzi scheme that ultimately formed the factual basis of the

1    defendant's federal conviction.   Id. at 1021-23; see also United

2    States v. Gilchrist, 658 F.3d 1197, 1204 (9th Cir. 2011) (discussing

3    the holdings in Luca).[4]

4         Moreover, Ninth Circuit law makes it clear that the defendant

5    need not know that an investigation was in fact underway in order to

6    qualify for this enhancement.   See Gilchrist, 658 F.3d at 1206 ("We

7    agree with our sister circuits that 'willful' means only that the

8    defendant have engaged in intentional or deliberate acts designed to

9    obstruct any potential investigation, at the time an investigation

10   was in fact pending; it does not mean the defendant had to know for

11   certain that the investigation was pending.").   And it does not

12   matter that the defendant was unsuccessful in actually obstructing

13   the investigation; "an attempt to obstruct justice is sufficient to

14   justify an enhancement under Section 3C1.1."   United States v.

15   Murphy, 721 F. App'x 689, 692 (9th Cir. 2018) (holding that the

16   defendant's false correspondence to the IRS justified the obstruction

17   enhancement).

18        Here, defendant "created and provided false purchase orders and

19   backup documentation to the auditors" at LAUSD in response to a

20   request from LAUSD in connection with its audit of defendant's

21   school.   (PSR ¶ 18.)   Because her acts constitute an attempt to

22

23

24        [4] Other Circuits are in accord.   See, e.g., United States v.
     Brown, 237 F.3d 625, 628 (6th Cir. 2001) (obstruction enhancement
25   under USSG § 3C1.1 applies "where a defendant engages in obstructive
     conduct with knowledge that he or she is the subject of an
26   investigation or with the correct belief that an investigation of the
     defendant is probably underway"); see also United States v. McGovern,
27   329 F.3d 247, 247, 251-53 (1st Cir. 2003) (obstruction enhancement
     under USSG § 3C1.1 justified where the defendant submitted false
28   documents to Medicare auditors even though criminal investigation had
     not even begun yet).

                                      10

1    obstruct an "official investigation," they warrant an obstruction of

2    justice enhancement under USSG § 3C1.1.

3    **V.    THE COURT SHOULD IMPOSE A LOW-END GUIDELINES SENTENCE**

4           An examination of the sentencing factors under 18 U.S.C.

5    § 3553(a) supports a sentence for defendant at the low end of the

6    Sentencing Guidelines range, or 63 months' imprisonment.

7           First, a Guidelines sentence is necessary to reflect the

8    seriousness of defendant's crimes.  Embezzlement is always a serious

9    crime, but it is all the more serious when it is embezzlement of

10   charter school funds earmarked for children's education, and when the

11   person embezzling those funds -- defendant -- was responsible for

12   ensuring that the money was properly spent for the benefit of that

13   education.  Defendant's theft of charter school funds financially

14   devastated CPA, and her obstruction and concealment of her crimes

15   from the LAUSD prevented the school district from saving the school.

16   Her theft led to the closure of CPA and the displacement of its many

17   students and faculty.  This is not a corporate embezzlement case

18   where the defendant stole money from a bank or a large corporation;

19   she stole from a school, and a below-Guidelines sentence would fail

20   to adequately reflect the severity of that crime.  As the USPO

21   explained in its Recommendation Letter, "As a result of [defendant's]

22   conduct, the charter school's charter was not renewed, and the school

23   closed.  The guidelines do not take into consideration the hardship

24   that this may have presented to students, their parents, the school's

25   teachers and staff, and the community."  (Recommendation Letter at

26   4.)  Defendant also stole the money out of greed: she used it "to pay

27   for a variety of expenses that enriched her personal and family life.

28   [Defendant] made mortgage payments; bought a Disney vacation club

1 membership; paid for private college tuition; and paid for braces;

2 along with paying for dinners and other miscellaneous items that

3 enabled the family to live well above their means." (Id.)  And

4 although the damage she inflicted upon CPA is already done and

5 irreversible, she has no means by which to pay back the millions in

6 educational funds she stole. (Id.)  In short, her crime was serious,

7 and only a Guidelines sentence would reflect that.

8     Second, although defendant will likely not be in a position to

9 commit this same crime again following her convictions in this case,

10 a Guidelines sentence is necessary to afford general deterrence for

11 crimes like hers.  Embezzlement of state and federal funds that have

12 been entrusted to those charged with operating charter schools has

13 become too common an occurrence (as, of course, has tax evasion), and

14 it is necessary for those in defendant's position to understand that

15 such crimes come with real consequences.  Only a serious custodial

16 sentence would achieve that goal.

17     A Guidelines custodial sentence is also necessary to promote

18 respect for the law, provide just punishment, and avoid unwarranted

19 sentence disparities with similarly situated defendants.  See United

20 States v. Treadwell, 593 F.3d 990, 1011 (9th Cir. 2010) (court can

21 rely on correctly calculated Guidelines range to avoid unwarranted

22 sentencing disparities); United States v. Goff, 501 F.3d 250, 258 (3d

23 Cir. 2007) ("Part of 'just punishment' is the avoidance of

24 unwarranted sentencing disparities.").  Defendant's Guidelines range

25 is high not simply because she stole a lot of money -- and they would

26 be higher had she stole only $34,000 more -- but because of the other

27 aggravating factors at play, namely, that she abused the position of

28 trust she held, she used sophisticated means through the creation of

fictitious entities to conceal her fraud, she obstructed justice by providing false documents to LAUSD, and she willfully evaded her taxes.  A below-Guidelines sentence would fail to provide just punishment for the full scope of her conduct and would result in unwarranted sentence disparities with similarly situated defendants.

As a result, the Court should impose a low-end Guidelines sentence of 63 months' imprisonment.  In addition, the Court should impose a restitution order and a period of supervised release. Defendant owes LAUSD a total of $3,466,483.78, and she must be ordered to repay them.  (See PSR ¶ 101; 18 U.S.C. § 3663A.)  Lastly, to assist defendant in becoming a law-abiding and contributing member of society following her release from imprisonment, the Court should impose a three-year period of supervised release.  See United States v. Johnson, 529 U.S. 53, 59 (2000) ("Congress intended supervised release to assist individuals in their transition to community life."); S. Rep. No. 98-225, at 124 (1983) (describing the "primary goal" of supervised release as providing "rehabilitation").

**VI.  CONCLUSION**

For the foregoing reasons, the government respectfully requests that this Court impose a sentence of: (1) 63 months' imprisonment; (2) a three-year period of supervised release; (3) restitution in the amount of $3,466,483.78; and (4) mandatory special assessments of $200.

# EXHIBIT A

| Sum of Amount | Column Labels | | | | | | |
|---|---|---|---|---|---|---|---|
| Row Labels | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Grand Total |
| Amazon | $ 4,788.08 | $ 18,579.73 | $ 77,898.44 | $ 73,428.33 | $ 81,040.78 | $ 33,078.01 | $ 288,813.37 |
| Auto | $ 1,019.36 | $ 2,659.79 | $ 1,764.95 | $ 2,275.92 | $ 76.64 | $ 3,028.36 | $ 10,825.02 |
| Bucknors - checks & transfers | $ 66,800.00 | $ 44,930.99 | $ 31,703.99 | $ 44,467.68 | $ 287,867.16 | $ 6,580.00 | $ 482,349.82 |
| Cash | $ 134,937.26 | $ 94,717.65 | $ 19,269.12 | $ 51,326.25 | $ 74,812.34 | $ 15,281.39 | $ 390,344.01 |
| Costco | $ 4,047.36 | $ 3,967.22 | $ 11,378.09 | $ 20,013.74 | $ 16,109.60 | $ 1,833.53 | $ 57,349.54 |
| Credit Card Payment | $ 8,592.25 | | | | | | $ 8,592.25 |
| CRT CO9898 | $ 30,045.00 | $ 23,220.00 | $ 110,631.23 | $ 293,224.71 | $ 188,800.00 | | $ 645,920.94 |
| Dental | $ 5,663.00 | $ 3,249.60 | $ 250.00 | $ 588.60 | $ 7,528.80 | $ 700.00 | $ 17,980.00 |
| Disney | $ 19,767.38 | $ 36,341.54 | $ 29,134.64 | $ 30,053.35 | $ 36,762.01 | $ 12,681.35 | $ 164,740.27 |
| Dream Girls | $ 2,242.51 | | $ 12,700.00 | $ 12,067.21 | | | $ 27,009.72 |
| Entertainment | $ 430.60 | $ 609.69 | $ 26,172.58 | $ 21,471.30 | $ 3,713.71 | $ 3,476.25 | $ 55,874.13 |
| Ermin Bucknor | | $ 946.97 | | $ (202.00) | | $ 3,613.77 | $ 4,358.74 |
| Etsy | | | $ 476.12 | $ 3,319.62 | $ 69,801.00 | $ 40,946.07 | $ 114,542.81 |
| Extracurric Act | $ 3,512.00 | $ 4,859.00 | $ 18,182.61 | $ 6,019.17 | | $ 2,509.07 | $ 35,081.85 |
| Fee | $ 153.00 | $ 1,428.00 | $ 2,798.00 | $ 768.00 | $ 1,428.00 | $ 2,584.00 | $ 9,159.00 |
| Fitness | | $ 1,835.77 | $ 2,609.90 | $ 1,963.95 | | $ 124.00 | $ 6,533.62 |
| Girl Scouts | $ 4,505.85 | $ 6,764.93 | $ 401.58 | $ 811.35 | | $ 25.00 | $ 12,508.71 |
| Grocery | $ 554.46 | $ 5,415.54 | $ 6,858.40 | $ 15,222.39 | $ 9,264.07 | $ 3,625.01 | $ 40,939.87 |
| Guitar Center | | | $ 678.46 | $ 4,819.02 | | $ 707.21 | $ 6,204.69 |
| Itunes | | $ 27.90 | $ 1,837.80 | $ 3,295.07 | $ 843.03 | $ 2,719.10 | $ 8,722.90 |
| Loanmart | $ 2,366.71 | $ 4,774.13 | $ 5,976.84 | $ 4,200.00 | | $ 2,246.16 | $ 19,563.84 |
| Maisha Riley | | | | | | $ 9,000.00 | $ 9,000.00 |
| Misc | $ 3,791.61 | $ 2,220.28 | $ 3,091.83 | $ 7,357.48 | $ 14,550.20 | $ 2,738.38 | $ 33,749.78 |
| Mortgage | $ 5,500.00 | $ 82,247.92 | $ 76,414.02 | $ 16,000.00 | | $ 63,008.96 | $ 243,170.90 |
| Other School | | $ 22,016.00 | $ 12,183.31 | $ 1,471.80 | $ 5.00 | $ 39,068.87 | $ 74,744.98 |
| Pageant | | $ 3,165.00 | $ 3,785.00 | | | | $ 6,950.00 |
| Parc Chateaux | | | | | | $ 8,066.70 | $ 8,066.70 |
| Paypal | $ 3,444.40 | $ 15,062.62 | $ 46,334.26 | $ 52,774.13 | $ 25,928.93 | $ 16,880.12 | $ 160,424.46 |
| Personal Care | $ 927.80 | $ 1,326.47 | $ 2,609.45 | $ 2,813.59 | $ 136.39 | $ 2,900.62 | $ 10,714.32 |
| Pet | $ 1,722.90 | $ 3,517.06 | $ 2,401.97 | $ 6,904.70 | $ 441.77 | $ 255.47 | $ 15,243.87 |

**Exhibit A**

1

USAO_000215

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| premier private club | $ | 1,008.00 | | | | | | | | | | $ | 1,008.00 |
| Restaurant | $ | 5,827.63 | $ | 4,388.14 | $ | 11,059.58 | $ | 29,360.66 | $ | 22,201.51 | $ | 24,379.95 | $ | 97,217.47 |
| Ridesharing Service | | | $ | 34.86 | $ | 8,755.10 | $ | 6,433.85 | $ | 748.97 | $ | 1,125.90 | $ | 17,098.68 |
| Sage Goddess | | | | | | | | | $ | 538.90 | $ | 15,927.17 | $ | 16,466.07 |
| Shopping | $ | 15,083.64 | $ | 12,910.16 | $ | 13,336.99 | $ | 14,051.21 | $ | 6,189.84 | $ | 1,827.72 | $ | 63,399.56 |
| Storage | $ | 5,107.25 | $ | 15,867.94 | $ | 25,049.67 | $ | 39,611.84 | $ | 47,872.33 | $ | 45,357.72 | $ | 178,866.75 |
| Travel | $ | 8,849.03 | $ | 20,185.91 | $ | 37,893.29 | $ | 24,852.04 | $ | 18,275.10 | $ | 9,149.77 | $ | 119,205.14 |
| Tutoring | | | | | $ | 1,597.00 | $ | 2,145.00 | | | | | $ | 3,742.00 |
| **Grand Total** | **$** | **340,687.08** | **$** | **437,270.81** | **$** | **605,234.22** | **$** | **792,909.96** | **$** | **914,936.08** | **$** | **375,445.63** | **$** | **3,466,483.78** |

**Exhibit A**
**2**

USAO_000216

# EXHIBIT B

| Year | Date | Account No. | Description1 | Description2 | | Amount |
|------|------|-------------|--------------|--------------|---|--------|
| 2014 | 7/16/2014 | CPA2 CH9155 | Card Purchase 07/16 Amazon Mktptace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 441.45 |
| 2014 | 7/16/2014 | CPA2 CH9155 | Card Purchase 07/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 27.00 |
| 2014 | 7/16/2014 | CPA2 CH9155 | Card Purchase 07/16 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 SB1 017205-FI | Amazon | $ | 8.49 |
| 2014 | 7/18/2014 | CPA2 CH9155 | Card Purchase 07/17 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 42.31 |
| 2014 | 9/11/2014 | CPA3 CO4492 | Pmt Amazon.com Amazon.com Seattle WA | Amazon | $ | 49.90 |
| 2014 | 9/12/2014 | CPA3 CO4492 | VISA Amazon Mktplace Pmts Amzn.com/bill WA | Amazon | $ | 144.87 |
| 2014 | 9/12/2014 | CPA3 CO4492 | VISA Amazon Mktplace Pmts Amzn.com/bill WA | Amazon | $ | 49.99 |
| 2014 | 9/12/2014 | CPA3 CO4492 | VISA Amazon Mktplace Pmts Amzn.com/bill WA | Amazon | $ | 200.55 |
| 2014 | 9/12/2014 | CPA3 CO4492 | VISA Amazon Mktplace Pmts Amzn.com/bill WA | Amazon | $ | 68.85 |
| 2014 | 9/12/2014 | CPA3 CO4492 | VISA Amazon Mktplace PmtsAmzn.com/billWA | Amazon | $ | 139.88 |
| 2014 | 9/12/2014 | CPA3 CO4492 | VISAAmazon.comAmzn.com/billWA | Amazon | $ | 78.48 |
| 2014 | 9/12/2014 | CPA3 CO4492 | VISAAmazon.comAmzn.com/billWA | Amazon | $ | 29.08 |
| 2014 | 9/12/2014 | CPA3 CO4492 | VISAAmazon.comAmzn.com/billWA | Amazon | $ | 108.85 |
| 2014 | 9/15/2014 | CPA3 CO4492 | VISA Amazon Mktplace PmtsAmzn.com/billWA | Amazon | $ | 117.96 |
| 2014 | 9/17/2014 | CPA3 CO4492 | VISA Amazon Mktplace Pmts Amzn.com/bill WA | Amazon | $ | 89.69 |
| 2014 | 9/17/2014 | CPA3 CO4492 | VISAAmazon.comAmzn.com/billWA | Amazon | $ | 60.45 |
| 2014 | 9/18/2014 | CPA3 CO4492 | VISA Amazon Mktplace PmtsAmzn.com/billWA | Amazon | $ | 15.40 |
| 2014 | 9/18/2014 | CPA3 CO4492 | VISA Amazon.com Amzn.com/bill WA | Amazon | $ | 10.34 |
| 2014 | 10/27/2014 | CPA3 CO4492 | Pmt Amazon.com Amazon.com Seattle WA | Amazon | $ | 9.57 |
| 2014 | 10/29/2014 | CPA3 CO4492 | VISA Amazon Mktplace Pmts Amzn.com/bill WA | Amazon | $ | 37.94 |
| 2014 | 10/29/2014 | CPA3 CO4492 | VISA Amazon Mktplace Pmts Amzn.com/bill WA | Amazon | $ | 40.94 |
| 2014 | 10/29/2014 | CPA3 CO4492 | VISA Amazon.com Amzn.com/bill WA | Amazon | $ | 141.55 |
| 2014 | 11/20/2014 | CPA3 CH6522 | Card Purchase 11/20 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4274 | Amazon | $ | 54.60 |
| 2014 | 11/20/2014 | CPA3 CH6522 | Card Purchase 11/20 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 4274 | Amazon | $ | 46.39 |
| 2014 | 11/20/2014 | CPA3 CH6522 | Card Purchase 11/20 Amazon Mktplace Pmts Amazn.Com/Bill WA Card 4274 | Amazon | $ | 105.61 |
| 2014 | 12/1/2014 | CPA2 CH9155 | Card Purchase 12101 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 69.00 |
| 2014 | 12/1/2014 | CPA2 CH9155 | Card Purchase 12/01 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 102.10 |
| 2014 | 12/1/2014 | CPA2 CH9155 | Card Purchase 12/01 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 369.90 |
| 2014 | 12/1/2014 | CPA2 CH9155 | Card Purchase 12/01 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 158.40 |
| 2014 | 12/1/2014 | CPA2 CH9155 | Card Purchase 12/01 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 26.20 |
| 2014 | 12/1/2014 | CPA2 CH9155 | Card Purchase 12/01 Amazon Mklplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 0.01 |
| 2014 | 12/2/2014 | CPA2 CH9155 | Card Purchase 12/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 41.25 |
| 2014 | 12/2/2014 | CPA2 CH9155 | Card Purchase 12/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 44.94 |
| 2014 | 12/2/2014 | CPA2 CH9155 | Card Purchase 12/01 Amazon.Com Amzn.Com/Bill WA Card 7000 | Amazon | $ | 160.64 |
| 2014 | 12/2/2014 | CPA2 CH9155 | Card Purchase 12/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 240.53 |
| 2014 | 12/5/2014 | CPA2 CH9155 | Card Purchase 12/04 Amazon.Com Amzn.Com/Bill WA Card 7000 | Amazon | $ | 186.39 |
| 2014 | 12/5/2014 | CPA2 CH9155 | Card Purchase 12/04 Amazon.Com Amzn.Com/Bill WA Card 7000 | Amazon | $ | 170.04 |
| 2014 | 12/15/2014 | CPA2 CH9155 | Card Purchase 12/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 15.88 |
| 2014 | 12/15/2014 | CPA2 CH9155 | Card Purchase 12/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 19.74 |
| 2014 | 12/15/2014 | CPA2 CH9155 | Card Purchase 12/14 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 47.08 |
| 2014 | 12/15/2014 | CPA2 CH9155 | Card Purchase 12/14 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 182.24 |

**Exhibit B**
**3**

| 2014 | 12/15/2014 | CPA2 CH9155 | Card Purchase 12/14 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 19.60 |
| 2014 | 12/15/2014 | CPA2 CH9155 | Card Purchase 12/14 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 55.99 |
| 2014 | 12/16/2014 | CPA2 CH9155 | Card Purchase 12/16 Amazon Mktptace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 78.33 |
| 2014 | 12/16/2014 | CPA2 CH9155 | Card Purchase 12/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 21.36 |
| 2014 | 12/16/2014 | CPA2 CH9155 | Card Purchase 12/15 Amazon Mktplace Prnts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 0.80 |
| 2014 | 12/16/2014 | CPA2 CH9155 | Card Purchase 12/16 Amazon Mktplace Prnts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 4.90 |
| 2014 | 12/16/2014 | CPA2 CH9155 | Card Purchase 12/16 Amazon.Com Amzn.Com/Bill WA Card 7000 | Amazon | $ | 17.12 |
| 2014 | 12/16/2014 | CPA2 CH9155 | Card Purchase 12/16 Amazon Mktplace Prnts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 26.15 |
| 2014 | 12/17/2014 | CPA2 CH9155 | Card Purchase 12/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 26.15 |
| 2014 | 12/17/2014 | CPA2 CH9155 | Card Purchase 12/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 35.26 |
| 2014 | 12/18/2014 | CPA2 CH9155 | Card Purchase 12/17 Amazon Mktplace Pmts Amzn.Corn/Bill WA Card 7000 | Amazon | $ | 29.29 |
| 2014 | 12/19/2014 | CPA2 CH9155 | Card Purchase 12/19 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 190.85 |
| 2014 | 12/22/2014 | CPA2 CH9155 | Card Purchase 12/21 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 10.63 |
| 2014 | 12/22/2014 | CPA2 CH9155 | Card Purchase 12/20 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 185.04 |
| 2014 | 12/22/2014 | CPA2 CH9155 | Card Purchase 12/21 Amazon Mktplace Pmts Amzn.CornIBill WA Card 7000 | Amazon | $ | 47.07 |
| 2014 | 12/22/2014 | CPA2 CH9155 | Card Purchase 12/21 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 33.88 |
| 2014 | 12/24/2014 | CPA2 CH9155 | Card Purchase Return 12/23 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 70000 | Amazon | $ | (55.99) |
| 2014 | 12/29/2014 | CPA2 CH9155 | Card Purchase 12/26 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 107.17 |
| 2015 | 1/20/2015 | CPA2 CH9155 | Card Purchase 01/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 14.16 |
| 2015 | 1/20/2015 | CPA2 CH9155 | Card Purchase 01/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 49.02 |
| 2015 | 1/20/2015 | CPA2 CH9155 | Card Purchase 01/18 Amazon Mklplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 119.97 |
| 2015 | 1/20/2015 | CPA2 CH9155 | Card Purchase 01/19 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 90.93 |
| 2015 | 1/20/2015 | CPA2 CH9155 | Card Purchase 01/18 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 49.44 |
| 2015 | 1/20/2015 | CPA2 CH9155 | Card Purchase 01/19 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 14.65 |
| 2015 | 1/20/2015 | CPA2 CH9155 | Card Purchase 01/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 70.47 |
| 2015 | 1/20/2015 | CPA2 CH9155 | Card Purchase 01/20 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 22.89 |
| 2015 | 1/20/2015 | CPA2 CH9155 | Card Purchase 01/20 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 22.97 |
| 2015 | 1/21/2015 | CPA2 CH9155 | Card Purchase 01/20 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 67.35 |
| 2015 | 1/29/2015 | CPA2 CH9155 | Card Purchase 01/28 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 26.95 |
| 2015 | 1/29/2015 | CPA2 CH9155 | Card Purchase 01/28 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 253.34 |
| 2015 | 1/29/2015 | CPA2 CH9155 | Card Purchase 01/29 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 55.00 |
| 2015 | 1/29/2015 | CPA2 CH9155 | Card Purchase 01/29 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 215.74 |

**Exhibit B**
**4**

| 2015 | 1/29/2015 | CPA2 CH9155 | Card Purchase 01/28 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 306.12 |
|---|---|---|---|---|---|---|
| 2015 | 1/29/2015 | CPA2 CH9155 | Card Purchase 01/29 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 34.43 |
| 2015 | 1/29/2015 | CPA2 CH9155 | Card Purchase 01/28 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 17.92 |
| 2015 | 1/29/2015 | CPA2 CH9155 | Card Purchase 01/29 Amazon Mktp!aca Pmts Amzn/Bill WA Card 7000 | Amazon | $ | 3.47 |
| 2015 | 1/30/2015 | CPA2 CH9155 | Card Purchase 01/29 Amazon Mktplaee Pmts Amzn/Bill WA Card 7000 | Amazon | $ | 42.84 |
| 2015 | 1/30/2015 | CPA2 CH9155 | Card Purchase 01/30 Amazon Mktplace Pmts Amzn/Bill WA Card 7000 | Amazon | $ | 65.64 |
| 2015 | 1/30/2015 | CPA2 CH9155 | Card Purchase 01/29 Amazon Mktplace Pmts Amzn/Bill WA Card 7000 | Amazon | $ | 59.98 |
| 2015 | 1/30/2015 | CPA2 CH9155 | Card Purchase 01/30 Amazon Mktp?ace Pmts Amzn/Bill WA Card 7000 | Amazon | $ | 88.26 |
| 2015 | 2/2/2015 | CPA2 CH9155 | Card Purchase 01/31 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 48.61 |
| 2015 | 2/9/2015 | CPA2 CH9155 | Card Purchase 02/07 Amazon.Com Amzn.ComIBill WA Card 7000 | Amazon | $ | 102.68 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase Return 02/16 Amazon.Com Amzn.ComIBill WA Card 7000 | Amazon | $ | (128.51) |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase 02/15 Amazon.Com Amzn.Com/Bill WA Card 7000 | Amazon | $ | 32.67 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase 02/16 Amazon Mktplace Pmts Amzn.Corn/Bill WA Card 7000 | Amazon | $ | 31.96 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase 02/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 8.71 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase 02/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 68.58 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase 02/16 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 35.31 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase 02/17 Amazon.Com Amzn.Com/Bill WA Card 7000 | Amazon | $ | 71.64 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase 02/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 67.69 |
| 2015 | 2/18/2015 | CPA2 CH9155 | Card Purchase 02/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 SB1 017205-Fl | Amazon | $ | 124.96 |
| 2015 | 2/18/2015 | CPA2 CH9155 | Card Purchase 02/17 Amazon Mktplace Pmls Amzn.Com/8i11 WA Card 7000 | Amazon | $ | 93.89 |
| 2015 | 2/18/2015 | CPA2 CH9155 | Card Purchase 02/17 Amazon.Com Amzn.Com/Bill WA Card 7000 | Amazon | $ | 35.94 |
| 2015 | 2/18/2015 | CPA2 CH9155 | Card Purchase 02/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 120.16 |
| 2015 | 2/23/2015 | CPA2 CH9155 | Card Purchase 02/22 Amazon Mktplace Prnts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 54.89 |
| 2015 | 2/23/2015 | CPA2 CH9155 | Card Purchase 02/22 Amazon Mktplace Pmts Anizn.Com/Bill WA Card 7000 | Amazon | $ | 63.59 |
| 2015 | 2/23/2015 | CPA2 CH9155 | Card Purchase 02/22 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 68.26 |
| 2015 | 2/23/2015 | CPA2 CH9155 | Card Purchase 02/23 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 15.98 |
| 2015 | 2/27/2015 | CPA2 CH9155 | Card Purchase 02/27 Amazon Mktplace Pmts Amzn.ComIBill WA Card 7000 | Amazon | $ | 3.80 |
| 2015 | 3/3/2015 | CPA2 CH9155 | Card Purchase 03/02 Amazon.Com Amzn.Com/Bill WA Card 7000 | Amazon | $ | 53.42 |
| 2015 | 3/3/2015 | CPA2 CH9155 | Card Purchase 03/02 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 34.06 |
| 2015 | 4/9/2015 | CPA3 CH6522 | Card Purchase 04/09 Amazon Mktplace Pmts Amzn.Corn/Bill WA Card 5040 | Amazon | $ | 88.92 |
| 2015 | 4/9/2015 | CPA3 CH6522 | Card Purchase 04/09 Amazon Mktplace Pmts Amzn.ComIBill WA Card 5040 | Amazon | $ | 75.38 |
| 2015 | 4/10/2015 | CPA3 CH6522 | Card Purchase 04/09 Amazon Mktplace Pmts Amzn.Corn/Bill WA Card 5040 SB1 017205-Fl | Amazon | $ | 12.68 |

**Exhibit B**
**5**

USAO_000219

| 2015 | 4/13/2015 | CPA3 CH6522 | Card Purchase 04/11 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 38.04 |
| 2015 | 5/26/2015 | CPA2 CH9155 | Card Purchase 05/26 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 31.60 |
| 2015 | 5/26/2015 | CPA2 CH9155 | Card Purchase 05/26 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 214.24 |
| 2015 | 5/26/2015 | CPA2 CH9155 | Card Purchase 05/26 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 14.45 |
| 2015 | 5/26/2015 | CPA2 CH9155 | Card Purchase 05/25 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 14.98 |
| 2015 | 5/26/2015 | CPA2 CH9155 | Card Purchase 05/26 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 59.95 |
| 2015 | 5/26/2015 | CPA2 CH9155 | Card Purchase 05/26 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 49.93 |
| 2015 | 5/26/2015 | CPA2 CH9155 | Card Purchase 05/26 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 56.42 |
| 2015 | 5/27/2015 | CPA2 CH9155 | Card Purchase 05/26 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 19.00 |
| 2015 | 5/27/2015 | CPA2 CH9155 | Card Purchase 05/27 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 47.95 |
| 2015 | 5/27/2015 | CPA2 CH9155 | Card Purchase 05/27 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 39.98 |
| 2015 | 6/1/2015 | CPA2 CH9155 | Card Purchase 05/29 Amazon Mktplace Pmts Amzn.Com/Bi1l WA Card 7000 | Amazon | $ | 33.38 |
| 2015 | 6/15/2015 | CPA2 CH9155 | Card Purchase 06/14 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 12.07 |
| 2015 | 6/15/2015 | CPA2 CH9155 | Card Purchase 06/14 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 46.28 |
| 2015 | 6/15/2015 | CPA2 CH9155 | Card Purchase 06/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 60.31 |
| 2015 | 6/15/2015 | CPA2 CH9155 | Card Purchase 06/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 140.92 |
| 2015 | 6/16/2015 | CPA2 CH9155 | Card Purchase 06/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7000 | Amazon | $ | 78.50 |
| 2015 | 7/7/2015 | CPA3 CH6522 | Card Purchase 07/07 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 66.78 |
| 2015 | 7/10/2015 | CPA3 CH6522 | Card Purchase 07/09 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 22.00 |
| 2015 | 7/10/2015 | CPA3 CH6522 | Card Purchase 07/10 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 42.88 |
| 2015 | 7/27/2015 | CPA2 CH9155 | Card Purchase 07/25 Amazon.Com Amzn.Com/Bill WA Card 6643 | Amazon | $ | 51.17 |
| 2015 | 7/27/2015 | CPA2 CH9155 | Card Purchase 07125 Amazon.Com Amzn.Com/Bill WA Card 6643 | Amazon | $ | 52.32 |
| 2015 | 7/27/2015 | CPA2 CH9155 | Card Purchase 07/27 Amazon Mktplace Pmta Amzn.Com/Bili WA Card 6643 | Amazon | $ | 57.16 |
| 2015 | 7/27/2015 | CPA2 CH9155 | Card Purchase 07/27 Amazon Mktplace Pmts Amzn.Com/Bilt WA Card 6643 | Amazon | $ | 28.17 |
| 2015 | 7/28/2015 | CPA2 CH9155 | Card Purchase 07/27 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 6643 | Amazon | $ | 106.49 |
| 2015 | 7/29/2015 | CPA2 CH9155 | Card Purchase 07/29 Amazon Amzn.Com/Bili WA Card 6643 | Amazon | $ | 107.85 |
| 2015 | 7/29/2015 | CPA2 CH9155 | Card Purchase 07/29 Amazon.Com Amzn.Com/Bill WA Card 6643 | Amazon | $ | 42.72 |
| 2015 | 8/3/2015 | CPA2 CH9155 | Card Purchase 08/01 Amazon.Com Amzn.Com/Bill WA Card 6643 | Amazon | $ | 22.88 |
| 2015 | 8/3/2015 | CPA2 CH9155 | Card Purchase 08/02 Amazon.Com Amzn.Com/Bill WA Card 6643 | Amazon | $ | 96.74 |
| 2015 | 8/5/2015 | CPA2 CH9155 | Card Purchase 08/04 Amazon.Com Amzn.Com/Bill WA Card 6643 | Amazon | $ | 98.23 |
| 2015 | 8/12/2015 | CPA2 CH9155 | Card Purchase 08/12 Amazon.Com Amzn.Com/Bill WA Card 6643 | Amazon | $ | 38.84 |
| 2015 | 8/17/2015 | CPA2 CH9155 | Card Purchase 08/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 6643 | Amazon | $ | 5.60 |

**Exhibit B**
6

USAO_000220

| 2015 | 8/17/2015 | CPA2 CH9155 | Card Purchase 08/16 Amazon.Com Amzn.Com/Bill WA Card 6643 | Amazon | $ | 10.56 |
| 2015 | 8/17/2015 | CPA2 CH9155 | Card Purchase 08/16 Amazon.Com Amzn.Com/Bill WA Card 6643 | Amazon | $ | 21.79 |
| 2015 | 8/17/2015 | CPA2 CH9155 | Card Purchase 08/15 Amazon Mktpce Pmts Amzn.Com/Bill WA Card 6643 | Amazon | $ | 5.99 |
| 2015 | 8/18/2015 | CPA2 CH9155 | Card Purchase 08/17 Amazon.Com Amzn.Com/Bill WA Card 6643 | Amazon | $ | 21.54 |
| 2015 | 9/14/2015 | CPA3 CH6522 | Card Purchase 09/14 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 139.19 |
| 2015 | 9/14/2015 | CPA3 CH6522 | Card Purchase 09/14 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 8.99 |
| 2015 | 9/14/2015 | CPA3 CH6522 | Card Purchase 09/14 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 62.99 |
| 2015 | 9/15/2015 | CPA3 CH6522 | Card Purchase 09/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 55.99 |
| 2015 | 9/15/2015 | CPA3 CH6522 | Card Purchase 09/14 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 6.53 |
| 2015 | 9/15/2015 | CPA3 CH6522 | Card Purchase 09/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 34.95 |
| 2015 | 9/15/2015 | CPA3 CH6522 | Card Purchase 09/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 17.42 |
| 2015 | 9/15/2015 | CPA3 CH6522 | Card Purchase 09/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 188.94 |
| 2015 | 9/16/2015 | CPA3 CH6522 | Card Purchase 09/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 27.54 |
| 2015 | 9/16/2015 | CPA3 CH6522 | Card Purchase 09/16 Amazon Mktplace Pmts Amzn.Com/Btll WA Card 5040 | Amazon | $ | 40.48 |
| 2015 | 9/16/2015 | CPA3 CH6522 | Card Purchase 09/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 37.95 |
| 2015 | 9/16/2015 | CPA3 CH6522 | Card Purchase 09/15 Amazon Mktplace Pmts Amzn.Com/Bili WA Card 5040 | Amazon | $ | 44.69 |
| 2015 | 9/16/2015 | CPA3 CH6522 | Card Purchase 09/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 227.51 |
| 2015 | 9/17/2015 | CPA3 CH6522 | Card Purchase 09/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 31.67 |
| 2015 | 9/18/2015 | CPA3 CH6522 | Card Purchase 09/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 36.19 |
| 2015 | 9/23/2015 | CPA3 CH6522 | Card Purchase 09/23 Amazon Mktpface Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 123.67 |
| 2015 | 9/24/2015 | CPA3 CH6522 | Card Purchase 09123 Amazon Mktplace Pmts Anizn.Com/Bill WA Card 5040 | Amazon | $ | 91.94 |
| 2015 | 9/24/2015 | CPA3 CH6522 | Card Purchase 09124 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 60.00 |
| 2015 | 9/25/2015 | CPA3 CH6522 | Card Purchase Return 09/24 Amazon Mktptace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | (201.81) |
| 2015 | 9/28/2015 | CPA3 CH6522 | Card Purchase 09/27 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 104.98 |
| 2015 | 9/28/2015 | CPA3 CH6522 | Card Purchase 09/25 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | 35.50 |
| 2015 | 9/28/2015 | CPA3 CO4492 | Pur Amazon.com Amazon.com Seattle WA | Amazon | $ | 43.46 |
| 2015 | 9/28/2015 | CPA3 CO4492 | Pur Amazon.com Amazon.com Seattle WA | Amazon | $ | 291.35 |
| 2015 | 9/28/2015 | CPA3 CO4492 | Pur Amazon.com Amazon.com Seattle WA | Amazon | $ | 299.56 |
| 2015 | 9/28/2015 | CPA3 CO4492 | Pur Amazon.com Amazon.com Seattle WA | Amazon | $ | 25.69 |
| 2015 | 9/28/2015 | CPA3 CO4492 | Pur Amazon.com Amazon.com Seattle WA | Amazon | $ | 453.72 |
| 2015 | 9/28/2015 | CPA3 CO4492 | Pur Amazon.com Amazon.com Seattle WA | Amazon | $ | 199.15 |
| 2015 | 9/28/2015 | CPA3 CO4492 | PurAmazon.comAmazon.com Seattle WA | Amazon | $ | 712.19 |
| 2015 | 9/28/2015 | CPA3 CO4492 | PurAmazon.comAmazon.com Seattle WA | Amazon | $ | 415.28 |
| 2015 | 9/29/2015 | CPA3 CO4492 | VISA Amazon Mktplace Pmts Amzn.com/bill WA | Amazon | $ | 51.24 |
| 2015 | 10/1/2015 | CPA3 CO4492 | Pur Amazon.com Amazon.com Seattle WA | Amazon | $ | 9.00 |
| 2015 | 10/1/2015 | CPA3 CO4492 | Ret Amazon.com Amazon.com Seattle WA | Amazon | $ | (9.00) |
| 2015 | 10/3/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 149.16 |
| 2015 | 10/3/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 11.94 |

**Exhibit B**
**7**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015 | 10/3/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 15.04 |
| 2015 | 10/3/2015 | CPA1 CC2106 | DBT Purchase AMAZONCOM AMAZON.COM SEATTLE WA US | Amazon | $ | 275.83 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 13.61 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACL PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 55.64 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 63.50 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 87.20 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 342.78 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 16.35 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 52.90 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 30.77 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 264.60 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 63.50 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 7.80 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 653.12 |
| 2015 | 10/6/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM SEATTLE WA US | Amazon | $ | 267.60 |
| 2015 | 10/11/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM SEATTLE WA US | Amazon | $ | 36.30 |
| 2015 | 11/6/2015 | CPA3 CH6522 | Recurring Card Purchase 11/05 Amazonprime Membersh Amzn.Com/Prme NV Card 5040 | Amazon | $ | 107.91 |
| 2015 | 11/16/2015 | CPA3 CH6522 | Card Purchase 11/14 Amazon.Com Amzn.Com/Bill WA Card 5040 | Amazon | $ | 10.89 |
| 2015 | 11/27/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 18.15 |
| 2015 | 12/9/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 742.69 |
| 2015 | 12/10/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 90.73 |
| 2015 | 12/10/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 41.18 |
| 2015 | 12/10/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 262.12 |
| 2015 | 12/10/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 89.99 |
| 2015 | 12/10/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US 2 06 | Amazon | $ | 179.95 |
| 2015 | 12/10/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 10.99 |
| 2015 | 12/10/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 52.97 |
| 2015 | 12/10/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 422.30 |
| 2015 | 12/10/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 658.76 |
| 2015 | 12/11/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 13.10 |
| 2015 | 12/11/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 52.24 |
| 2015 | 12/14/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 155.16 |
| 2015 | 12/14/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 38.34 |

**Exhibit B
8**

| 2015 | 12/14/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 413.22 |
| 2015 | 12/15/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 124.44 |
| 2015 | 12/15/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 219.92 |
| 2015 | 12/15/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 16.30 |
| 2015 | 12/15/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 21.79 |
| 2015 | 12/15/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US 2 06_acct stmts_canceled checks | Amazon | $ | 109.95 |
| 2015 | 12/15/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 43.98 |
| 2015 | 12/15/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM SEATTLE WA US | Amazon | $ | 343.52 |
| 2015 | 12/15/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 55.66 |
| 2015 | 12/15/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 181.96 |
| 2015 | 12/15/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 880.56 |
| 2015 | 12/15/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM SEATTLE WA US | Amazon | $ | 44.95 |
| 2015 | 12/16/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 249.98 |
| 2015 | 12/16/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 102.24 |
| 2015 | 12/16/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 62.42 |
| 2015 | 12/16/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 54.52 |
| 2015 | 12/16/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 70.84 |
| 2015 | 12/16/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 19.76 |
| 2015 | 12/16/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 25.84 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 8.00 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 96.48 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 62.94 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 35.98 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 29.37 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 12.49 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 197.99 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON COM SEATTLE WA US | Amazon | $ | 24.99 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 10.88 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 176.43 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 108.71 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 26.57 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 12.90 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 17.12 |

**Exhibit B**

**9**

USAO_000223

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015 | 12/17/2015 | CPA1 CC2106 | DBTPurchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 30.43 |
| 2015 | 12/18/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 26.98 |
| 2015 | 12/18/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 17.42 |
| 2015 | 12/18/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 39.99 |
| 2015 | 12/18/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 53.60 |
| 2015 | 12/20/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 21.45 |
| 2015 | 12/20/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 79.84 |
| 2015 | 12/20/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 107.10 |
| 2015 | 12/20/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 217.96 |
| 2015 | 12/21/2015 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 36.99 |
| 2015 | 12/21/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 193.15 |
| 2015 | 12/21/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 35.98 |
| 2015 | 12/21/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 29.99 |
| 2015 | 12/21/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 15.79 |
| 2015 | 12/21/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 67.39 |
| 2015 | 12/21/2015 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 49.38 |
| 2015 | 12/23/2015 | CPA3 CH6522 | Card Purchase Return 12/22 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5040 | Amazon | $ | (62.99) |
| 2016 | 1/4/2016 | CPA3 CH6522 | Card Purchase 01/04 Amazon Mktplace Pmts Amzn.ComIBill WA Card 5040 | Amazon | $ | 85.64 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/09 Amazon Mktplace Pmts Amzn.ComIBill WA Card 5040 | Amazon | $ | 70.58 |
| 2016 | 1/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON. COM AMAZON.COM SEATTLE WA US | Amazon | $ | 797.12 |
| 2016 | 1/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 502.84 |
| 2016 | 1/17/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 269.02 |
| 2016 | 1/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 129.90 |
| 2016 | 1/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 103.96 |
| 2016 | 1/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 57.92 |
| 2016 | 1/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 40.98 |
| 2016 | 1/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 31.99 |
| 2016 | 1/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 84.91 |
| 2016 | 1/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON. COM SEATTLE WA US | Amazon | $ | 8.99 |
| 2016 | 1/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 25.28 |
| 2016 | 1/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 421.96 |
| 2016 | 1/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 228.10 |

**Exhibit B**
**10**

USAO_000224

| 2016 | 1/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 221.27 |
| 2016 | 1/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 55.77 |
| 2016 | 1/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON. COM AMAZON.COM SEATTLE WA US | Amazon | $ | 100.75 |
| 2016 | 1/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS 06_acct stmts_canceled checks | Amazon | $ | 235.99 |
| 2016 | 1/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 38.84 |
| 2016 | 1/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 34.58 |
| 2016 | 1/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 48.96 |
| 2016 | 1/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 37.95 |
| 2016 | 1/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 12.98 |
| 2016 | 1/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 16.16 |
| 2016 | 1/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 4.54 |
| 2016 | 1/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 81.89 |
| 2016 | 1/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 129.06 |
| 2016 | 1/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 23.80 |
| 2016 | 1/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 65.96 |
| 2016 | 1/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON. COM AMAZON.COM SEATTLE WA US | Amazon | $ | 29.10 |
| 2016 | 1/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 38.75 |
| 2016 | 2/14/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 17.97 |
| 2016 | 2/14/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 106.00 |
| 2016 | 2/14/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 27.24 |
| 2016 | 2/14/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 35.97 |
| 2016 | 2/14/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 47.52 |
| 2016 | 2/14/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 22.98 |
| 2016 | 2/14/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US 06_acct stmts_canceled checks | Amazon | $ | 295.39 |
| 2016 | 2/16/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 21.02 |
| 2016 | 2/16/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 365.97 |
| 2016 | 2/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 20.98 |
| 2016 | 2/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 5.22 |
| 2016 | 2/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 117.66 |
| 2016 | 2/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 25.05 |
| 2016 | 2/16/2016 | CPA3 CH6522 | Card Purchase 02/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 104.36 |
| 2016 | 2/16/2016 | CPA3 CH6522 | Card Purchase 02/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 47.50 |
| 2016 | 2/17/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 46.47 |
| 2016 | 2/17/2016 | CPA3 CH6522 | Card_Purchase 02/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 25.87 |

| Year | Date | Account | Description | Vendor | | Amount |
|---|---|---|---|---|---|---|
| 2016 | 2/17/2016 | CPA3 CH6522 | Card Purchase 02/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 - | Amazon | $ | 187.86 |
| 2016 | 2/17/2016 | CPA3 CH6522 | Card Purchase 02/16 Amazon Mktplace Pmts Amzn.ComIBill WA Card 3205 | Amazon | $ | 186.35 |
| 2016 | 2/17/2016 | CPA3 CH6522 | Card Purchase 02/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 93.10 |
| 2016 | 2/17/2016 | CPA3 CH6522 | Card Purchase 02/17 Amazon Mktplace Pmts Amzn.ComIBtl WA Card 3205 | Amazon | $ | 41.28 |
| 2016 | 2/18/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 16.44 |
| 2016 | 2/18/2016 | CPA3 CH6522 | Card Purchase 02/18 Amazon Mktptace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 31.60 |
| 2016 | 2/19/2016 | CPA3 CH6522 | Card Purchase Return 02/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | (31.92) |
| 2016 | 2/19/2016 | CPA3 CH6522 | Card Purchase Return 02/18 Amazon Mktplace Pmts Amzn.ComIBill WA Card 3205 | Amazon | $ | (30.45) |
| 2016 | 2/19/2016 | CPA3 CH6522 | Card Purchase Return 02/18 Amazon Mktplace Pmts Amzn.Com/Gill WA Card 3205 | Amazon | $ | (27.93) |
| 2016 | 2/19/2016 | CPA3 CH6522 | Card Purchase Return 02/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | (8.34) |
| 2016 | 2/19/2016 | CPA3 CH6522 | Card Purchase Return 02/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | (5.99) |
| 2016 | 2/19/2016 | CPA3 CH6522 | Card Purchase Return 02/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | (4.35) |
| 2016 | 2/20/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM SEATTLE WA US | Amazon | $ | 71.98 |
| 2016 | 2/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM SEATTLE WA US | Amazon | $ | 21.69 |
| 2016 | 2/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM SEATTLE WA US | Amazon | $ | 72.90 |
| 2016 | 2/22/2016 | CPA3 CH6522 | Card Purchase 02/21 Amazon.Com Amzn.Com/Bill WA Card 3205 | Amazon | $ | 65.24 |
| 2016 | 2/22/2016 | CPA3 CH6522 | Card Purchase 02/22 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 39.72 |
| 2016 | 2/23/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 124.71 |
| 2016 | 2/23/2016 | CPA3 CH6522 | Card_Purchase 02/22 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 52.35 |
| 2016 | 2/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM SEATTLE WA US | Amazon | $ | 159.00 |
| 2016 | 2/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM SEATTLE WA US | Amazon | $ | 337.76 |
| 2016 | 2/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM SEATTLE WA US | Amazon | $ | 2,065.55 |
| 2016 | 2/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM SEATTLE WA US | Amazon | $ | 477.00 |
| 2016 | 2/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM SEATTLE WA US 06 | Amazon | $ | 159.00 |
| 2016 | 2/24/2016 | CPA1 CC2106 | DBT Recur-Purch AmazonPrime Membersh Membership amzn.com/prme WA US | Amazon | $ | 107.91 |
| 2016 | 2/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 455.66 |
| 2016 | 2/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 589.91 |
| 2016 | 2/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 45.09 |
| 2016 | 2/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 62.99 |
| 2016 | 2/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 10.65 |
| 2016 | 2/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 77.95 |
| 2016 | 2/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 70.84 |
| 2016 | 2/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 28.92 |
| 2016 | 2/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 48.99 |
| 2016 | 3/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 55.99 |
| 2016 | 3/5/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 7.85 |
| 2016 | 3/5/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 117.79 |

**Exhibit B**
**12**

| 2016 | 3/5/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 16.70 |
|------|----------|-------------|--------------------------------------------------|--------|---|-------|
| 2016 | 3/5/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 94.48 |
| 2016 | 3/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 16.22 |
| 2016 | 3/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 99.39 |
| 2016 | 3/8/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 29.38 |
| 2016 | 3/8/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 381.49 |
| 2016 | 3/9/2016 | CPA1 CC2106 | POS Return AMAZON.COM REFUNDAMAZON.COM SEATTLE WA US | Amazon | $ | (29.38) |
| 2016 | 3/11/2016 | CPA3 CH6522 | Card Purchase 03/10 Amazon Mktplace Pmts II WA Card 3205 | Amazon | $ | 93.19 |
| 2016 | 3/11/2016 | CPA3 CH6522 | Card Purchase 03/11 Amazon.Com Amzn.Com/Bill WA Card 3205 | Amazon | $ | 78.97 |
| 2016 | 3/11/2016 | CPA3 CH6522 | Card Purchase 03/11 Amazon.Com Amzn.Com/Bill WA Card 3205 | Amazon | $ | 40.73 |
| 2016 | 3/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 96.69 |
| 2016 | 3/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 38.11 |
| 2016 | 3/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 123.64 |
| 2016 | 3/11/2016 | CPA1 CC2106 | DBTPurchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 37.29 |
| 2016 | 3/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM 210 acct stmts_canceled checks | Amazon | $ | 82.52 |
| 2016 | 3/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 11.31 |
| 2016 | 3/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 16.32 |
| 2016 | 3/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 8.20 |
| 2016 | 3/14/2016 | CPA1 CC2106 | POS Return AMAZON.COM REFUNDAMAZON.COM SEATTLE WA US | Amazon | $ | (8.20) |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase 03/12 Amazon.Com Amzn.Com/Bill WA Card 3205 | Amazon | $ | 24.47 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase 03/13 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 9.99 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase 03/14 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 26.76 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase 03/14 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 172.76 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase 03/14 Amazon.Com Amzn.Com/Bill WA Card 3205 | Amazon | $ | 27.73 |
| 2016 | 3/15/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 8.20 |
| 2016 | 3/16/2016 | CPA3 CH6522 | Card Purchase 03/16 Amazon Video On Dema Amzn.Com/Bill WA Card 3205 | Amazon | $ | 5.99 |
| 2016 | 3/18/2016 | CPA1 CC2106 | POS Return AMAZON.COM REFUNDAMAZON.COM SEATTLE WA US | Amazon | $ | (115.16) |
| 2016 | 3/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 29.97 |
| 2016 | 3/21/2016 | CPA1 CC2106 | POS Return AMAZON.COM REFUNDAMAZON.COM SEATTLE WA US | Amazon | $ | (1.14) |
| 2016 | 3/21/2016 | CPA3 CH6522 | Card Purchase 03/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 82.42 |
| 2016 | 3/21/2016 | CPA3 CH6522 | Card Purchase 03/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 41.20 |
| 2016 | 3/21/2016 | CPA3 CH6522 | Card Purchase 03/21 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 13.72 |

**Exhibit B**
13

| 2016 | 3/22/2016 | CPA3 CH6522 | Card Purchase Return 03/22 Amazon Mktpace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | (26.76) |
| 2016 | 3/22/2016 | CPA3 CH6522 | Card Purchase 03/21 Amazon Mktpace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 21.93 |
| 2016 | 3/22/2016 | CPA3 CH6522 | Card Purchase 03/21 Amazon Mktpace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 119.00 |
| 2016 | 3/22/2016 | CPA3 CH6522 | Card Purchase 03/22 Amazon Mktpace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 56.60 |
| 2016 | 3/22/2016 | CPA3 CH6522 | Card Purchase 03/22 Amazon Mktpace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 207.16 |
| 2016 | 3/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 57.29 |
| 2016 | 3/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 57.85 |
| 2016 | 3/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 336.93 |
| 2016 | 3/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 46.68 |
| 2016 | 3/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 86.90 |
| 2016 | 3/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 72.68 |
| 2016 | 3/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US 210 acct stmts_canceled checks | Amazon | $ | 19.99 |
| 2016 | 3/23/2016 | CPA3 CH6522 | Card Purchase 03/22 Amazon Mklplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 128.74 |
| 2016 | 3/23/2016 | CPA3 CH6522 | Card Purchase 03/22 Amazon Mktplace Pmts Amzn.Com/Bitl WA Card 3205 | Amazon | $ | 24.60 |
| 2016 | 3/23/2016 | CPA3 CH6522 | Card Purchase 03/22 Amazon.Com Amzn.Com/Bill WA Card 3205 | Amazon | $ | 32.69 |
| 2016 | 3/23/2016 | CPA3 CH6522 | Card Purchase 03/22 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 24.60 |
| 2016 | 3/23/2016 | CPA3 CH6522 | Card Purchase 03/22 Amazon Mktplace Pmts Amzn.ComIBill WA Card 3205 | Amazon | $ | 24.60 |
| 2016 | 3/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 39.00 |
| 2016 | 3/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 9.99 |
| 2016 | 3/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 139.92 |
| 2016 | 3/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 108.27 |
| 2016 | 3/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 97.58 |
| 2016 | 3/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 157.39 |
| 2016 | 3/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 230.90 |
| 2016 | 3/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 318.44 |
| 2016 | 3/24/2016 | CPA3 CH6522 | Card Purchase Return 03/23 Amazon Mktplace Pmts Amzn.ComIBill WA Card 3205 | Amazon | $ | (20.13) |
| 2016 | 3/24/2016 | CPA3 CH6522 | Card Purchase 03/24 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 25.00 |
| 2016 | 3/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 22.04 |
| 2016 | 3/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 27.23 |
| 2016 | 3/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 25.95 |
| 2016 | 3/25/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COMIBILL WA US | Amazon | $ | 76.30 |
| 2016 | 3/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 42.18 |

**Exhibit B**
**14**

USAO_000228

| 2016 | 3/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 208.91 |
| 2016 | 3/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 122.69 |
| 2016 | 3/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 110.23 |
| 2016 | 3/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 121.31 |
| 2016 | 3/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS 210 acct stmts_canceled checks | Amazon | $ | 15.00 |
| 2016 | 3/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 130.98 |
| 2016 | 3/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 457.37 |
| 2016 | 3/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 26.11 |
| 2016 | 3/28/2016 | CPA3 CH6522 | Card Purchase 03/26 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 9.24 |
| 2016 | 3/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 98.29 |
| 2016 | 3/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 162.01 |
| 2016 | 3/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 26.00 |
| 2016 | 3/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 180.43 |
| 2016 | 3/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 194.98 |
| 2016 | 3/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 5.52 |
| 2016 | 3/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 20.70 |
| 2016 | 3/30/2016 | CPA3 CH6522 | Card Purchase Return 03/29 Amazon.Com Amzn.Com/Biti WA Card 3205 | Amazon | $ | (21.99) |
| 2016 | 3/31/2016 | CPA1 CC2106 | AMAZON MARKETPLA ADJUSTMENT | Amazon | $ | (21.78) |
| 2016 | 3/31/2016 | CPA1 CC2106 | AMAZON MARKETPLA ADJUSTMENT | Amazon | $ | (69.38) |
| 2016 | 3/31/2016 | CPA1 CC2106 | AMAZON MARKETPLA ADJUSTMENT | Amazon | $ | (15.15) |
| 2016 | 3/31/2016 | CPA1 CC2106 | AMAZON MARKETPLA ADJUSTMENT | Amazon | $ | (13.36) |
| 2016 | 4/1/2016 | CPA1 CC2106 | 030716 AMAZON.COM | Amazon | $ | (47.24) |
| 2016 | 4/1/2016 | CPA1 CC2106 | 122115 AMAZON.COM | Amazon | $ | (7.39) |
| 2016 | 4/1/2016 | CPA1 CC2106 | 122115 AMAZON.COM | Amazon | $ | (5.48) |
| 2016 | 4/1/2016 | CPA1 CC2106 | 122115 AMAZON.COM INCORRECT AMT | Amazon | $ | (57.85) |
| 2016 | 4/1/2016 | CPA1 CC2106 | 122115 AMAZON.COM INCORRECT AMT | Amazon | $ | (5.48) |
| 2016 | 4/1/2016 | CPA1 CC2106 | 122115 AMAZONCOM | Amazon | $ | (46.02) |
| 2016 | 4/1/2016 | CPA1 CC2106 | 122ll5AMAZON.COM | Amazon | $ | (29.99) |
| 2016 | 4/2/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 11.98 |
| 2016 | 4/7/2016 | CPA3 CH6522 | Card Purchase Return 04/07 Amazon Mktplace Pmts Amzn.ComIBill WA Card 320 | Amazon | $ | (19.98) |
| 2016 | 4/8/2016 | CPA1 CC2106 | 0125 AMAZON.COM PARTIAL MERCHAND | Amazon | $ | (79.99) |
| 2016 | 4/8/2016 | CPA1 CC2106 | 0214 AMAZON.COM SEATTLE WA | Amazon | $ | (17.33) |
| 2016 | 4/8/2016 | CPA1 CC2106 | 0220 AMAZON.COM SEATTLE WA | Amazon | $ | (15.54) |
| 2016 | 4/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE FMTS AMAZON MKTPLACE PMTS AMZN.COM!BILL WA US | Amazon | $ | 206.71 |
| 2016 | 4/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 25.60 |
| 2016 | 4/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 95.49 |
| 2016 | 4/17/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 201.06 |
| 2016 | 4/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 64.78 |
| 2016 | 4/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 119.48 |

**Exhibit B**
15

| 2016 | 4/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 235.43 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/16 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 39.36 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 18.31 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/17 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 3205 | Amazon | $ | 44.99 |
| 2016 | 4/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 128.33 |
| 2016 | 4/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 8.97 |
| 2016 | 4/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMT AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 4.32 |
| 2016 | 4/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA LIS . | Amazon | $ | 5.96 |
| 2016 | 4/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 9.98 |
| 2016 | 4/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 29.63 |
| 2016 | 4/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 8.98 |
| 2016 | 4/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 4.35 |
| 2016 | 4/25/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 78.96 |
| 2016 | 4/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 100.08 |
| 2016 | 4/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 5.98 |
| 2016 | 4/26/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 11.06 |
| 2016 | 4/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 25.29 |
| 2016 | 4/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 32.19 |
| 2016 | 4/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 28.96 |
| 2016 | 4/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 34.47 |
| 2016 | 4/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 19.84 |
| 2016 | 4/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 9.92 |
| 2016 | 4/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 28.87 |
| 2016 | 4/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 86.94 |
| 2016 | 4/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US 06_acct stmts_canceled checks | Amazon | $ | 13.72 |
| 2016 | 4/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 30.50 |
| 2016 | 5/6/2016 | CPA1 CC2106 | AMAZON MARKETPLA ADJUSTMENT | Amazon | $ | (11.06) |
| 2016 | 5/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 120.67 |
| 2016 | 5/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 82.97 |
| 2016 | 5/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 170.03 |
| 2016 | 5/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACL PMTS AMZN.COM/BILL WA US | Amazon | $ | 69.75 |
| 2016 | 5/7/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 46.55 |
| 2016 | 5/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 4.36 |

**Exhibit B**

16

| 2016 | 5/8/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 68.76 |
| 2016 | 5/8/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US 106_acc stmts_canceied checks | Amazon | $ | 54.80 |
| 2016 | 5/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 119.96 |
| 2016 | 5/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 51.10 |
| 2016 | 5/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 17.99 |
| 2016 | 5/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 29.99 |
| 2016 | 5/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 117.72 |
| 2016 | 5/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 32.93 |
| 2016 | 5/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 119.89 |
| 2016 | 5/9/2016 | CPA1 CC2106 | DBT Purchse AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 139.64 |
| 2016 | 5/9/2016 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 374.99 |
| 2016 | 5/10/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 152.58 |
| 2016 | 5/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 177.11 |
| 2016 | 5/13/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 4.74 |
| 2016 | 5/14/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS 10 acct stmts canceled checks | Amazon | $ | 317.99 |
| 2016 | 5/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 177.63 |
| 2016 | 5/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 107.43 |
| 2016 | 5/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS. AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 339.93 |
| 2016 | 5/16/2016 | CPA1 CC2106 | DBTPurchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BLL WA US | Amazon | $ | 41.14 |
| 2016 | 5/17/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 175.47 |
| 2016 | 5/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA U.S | Amazon | $ | 55.09 |
| 2016 | 5/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 40.09 |
| 2016 | 5/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 50.94 |
| 2016 | 5/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 9.49 |
| 2016 | 5/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 78.99 |
| 2016 | 5/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 29.42 |
| 2016 | 5/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 146.46 |
| 2016 | 5/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 99.92 |
| 2016 | 5/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US 10 acct stmts_canceled checks | Amazon | $ | 87.07 |
| 2016 | 5/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BLL WA US | Amazon | $ | 22.98 |
| 2016 | 5/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BLL WA US | Amazon | $ | 14.98 |

| 2016 | 5/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 16.87 |
|---|---|---|---|---|---|---|
| 2016 | 5/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 6.86 |
| 2016 | 5/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 187.37 |
| 2016 | 5/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 4.98 |
| 2016 | 5/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 104.79 |
| 2016 | 5/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 131.79 |
| 2016 | 5/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 37.50 |
| 2016 | 5/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 38.97 |
| 2016 | 6/13/2016 | CPA3 CH6522 | Card Purchase Return 06112 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 320 | Amazon | $ | (25.00) |
| 2016 | 6/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 7.98 |
| 2016 | 6/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 74.84 |
| 2016 | 6/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 57.72 |
| 2016 | 6/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMT AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 272.04 |
| 2016 | 6/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 29.74 |
| 2016 | 6/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 32.64 |
| 2016 | 6/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 65.36 |
| 2016 | 6/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 5.45 |
| 2016 | 6/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 39.84 |
| 2016 | 6/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 16.30 |
| 2016 | 6/27/2016 | CPA1 CC2106 | DBT Purchas AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 5.79 |
| 2016 | 6/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 194.85 |
| 2016 | 6/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 155.88 |
| 2016 | 6/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACEPMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 33.98 |
| 2016 | 6/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 283.17 |
| 2016 | 6/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 64.96 |
| 2016 | 6/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 10.09 |
| 2016 | 6/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 21.41 |
| 2016 | 6/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 83.36 |
| 2016 | 6/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 63.57 |
| 2016 | 6/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACL PMTS AMZN.COM/BILL WA US | Amazon | $ | 42.50 |
| 2016 | 6/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACEPMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 402.85 |
| 2016 | 6/27/2016 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 35.51 |

**Exhibit B**
**18**

| 2016 | 6/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 1,497.00 |
| 2016 | 6/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 54.28 |
| 2016 | 6/28/2016 | CPA1 CC2106 | DBT Pyrchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 253.23 |
| 2016 | 6/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS 06_acct stmts_canceled checks | Amazon | $ | 33.47 |
| 2016 | 6/29/2016 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 40.04 |
| 2016 | 7/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 11.73 |
| 2016 | 7/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 22.89 |
| 2016 | 7/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 268.15 |
| 2016 | 7/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 75.62 |
| 2016 | 7/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 625.29 |
| 2016 | 7/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 68.46 |
| 2016 | 7/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 11.94 |
| 2016 | 7/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 58.21 |
| 2016 | 7/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 85.13 |
| 2016 | 7/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 39.36 |
| 2016 | 7/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 23.98 |
| 2016 | 7/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 58.51 |
| 2016 | 7/8/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 59.99 |
| 2016 | 7/10/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 100.66 |
| 2016 | 7/10/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL.WA US | Amazon | $ | 251.98 |
| 2016 | 7/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS 06_acct stmts_canceled checks | Amazon | $ | 67.99 |
| 2016 | 7/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 37.98 |
| 2016 | 7/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 19.77 |
| 2016 | 7/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 29.96 |
| 2016 | 7/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 207.21 |
| 2016 | 7/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 1,415.91 |
| 2016 | 7/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 209.79 |
| 2016 | 7/13/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 16.29 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/12 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 47.40 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/12 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 49.92 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/12 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 35.97 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/13 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 19.99 |

| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/13 Amazon.Com Amzn.Com/Bill WA Card 2736 | Amazon | $ | 47.91 |
| 2016 | 7/18/2016 | CPA3 CH6522 | Card Purchase 07/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 28.96 |
| 2016 | 7/19/2016 | CPA3 CH6522 | Card Purchase 07/18 Amazon Mktplace Pmts Amzn.ComIBill WA Card 2736 | Amazon | $ | 59.92 |
| 2016 | 7/20/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 399.00 |
| 2016 | 7/20/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 465.00 |
| 2016 | 7/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 389.06 |
| 2016 | 7/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COMIBIL AMZN.COM/BILL WA US | Amazon | $ | 376.05 |
| 2016 | 7/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 541.72 |
| 2016 | 7/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 94.83 |
| 2016 | 7/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 114.45 |
| 2016 | 7/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 297.55 |
| 2016 | 7/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 457.81 |
| 2016 | 7/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 30.21 |
| 2016 | 7/25/2016 | CPA3 CH6522 | Card Purchase 07/24 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 44.98 |
| 2016 | 7/25/2016 | CPA3 CH6522 | Card Purchase 07/25 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 48.99 |
| 2016 | 7/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 487.92 |
| 2016 | 7/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE P'MTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 21.79 |
| 2016 | 7/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 86.70 |
| 2016 | 7/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 1,333.78 |
| 2016 | 7/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 342.02 |
| 2016 | 7/30/2016 | CPA1 CC2106 | POS Purcha5e AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 24.56 |
| 2016 | 7/31/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 76.29 |
| 2016 | 7/31/2016 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 33.96 |
| 2016 | 8/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 137.84 |
| 2016 | 8/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 35.96 |
| 2016 | 8/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 60.00 |
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 08/01 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 13.99 |
| 2016 | 8/2/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 359.97 |
| 2016 | 8/2/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 422.38 |
| 2016 | 8/2/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 603.68 |
| 2016 | 8/3/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BIL.L WA US | Amazon | $ | 14.12 |
| 2016 | 8/3/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 22.99 |

**Exhibit B**
**20**

| 2016 | 8/3/2016 | CPA1 CC2106 | DBT Return AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | (263.34) |
|------|----------|-------------|---|--------|---|----------|
| 2016 | 8/4/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 25.98 |
| 2016 | 8/4/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 15.66 |
| 2016 | 8/4/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 73.21 |
| 2016 | 8/4/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 264.89 |
| 2016 | 8/4/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 293.21 |
| 2016 | 8/4/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BIll WA US | Amazon | $ | 14.00 |
| 2016 | 8/4/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 7.99 |
| 2016 | 8/6/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 105.20 |
| 2016 | 8/6/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.corn AMZN.COM/BILL WA US | Amazon | $ | 77.56 |
| 2016 | 8/9/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 132.17 |
| 2016 | 8/10/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 32.79 |
| 2016 | 8/10/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 34.87 |
| 2016 | 8/10/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 15.69 |
| 2016 | 8/10/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 13.07 |
| 2016 | 8/11/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 130.42 |
| 2016 | 8/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 44.00 |
| 2016 | 8/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 13.32 |
| 2016 | 8/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 38.28 |
| 2016 | 8/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 25.05 |
| 2016 | 8/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 36.84 |
| 2016 | 8/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 17.94 |
| 2016 | 8/12/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 10.55 |
| 2016 | 8/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 66.98 |
| 2016 | 8/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 66.98 |
| 2016 | 8/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 12.90 |
| 2016 | 8/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COMIBIL AMZN.COM/BILL WA US | Amazon | $ | 15.20 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/12 Amazon.Com Amzn.Com/Bill WA Card 2736 | Amazon | $ | 17.43 |
| 2016 | 8/13/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 90.99 |
| 2016 | 8/13/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 89.38 |
| 2016 | 8/13/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 36.79 |
| 2016 | 8/13/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 21.99 |
| 2016 | 8/14/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 17.24 |
| 2016 | 8/14/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 41.33 |
| 2016 | 8/15/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 97.91 |
| 2016 | 8/15/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 156.56 |

**Exhibit B**

21

| 2016 | 8/15/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 32.71 |
| 2016 | 8/15/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 22.98 |
| 2016 | 8/15/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 9.14 |
| 2016 | 8/15/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 225.39 |
| 2016 | 8/15/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 16.46 |
| 2016 | 8/15/2016 | CPA3 CH6522 | Card Purchase 08/15 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 21.42 |
| 2016 | 8/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTP LACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 14.30 |
| 2016 | 8/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 32.65 |
| 2016 | 8/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 326.90 |
| 2016 | 8/16/2016 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 71.35 |
| 2016 | 8/17/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 34.98 |
| 2016 | 8/17/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 191.94 |
| 2016 | 8/17/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 68.99 |
| 2016 | 8/17/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 793.33 |
| 2016 | 8/17/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 53.94 |
| 2016 | 8/17/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 18.49 |
| 2016 | 8/17/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 216.41 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTP LACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 448.05 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PJvITS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 71.60 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 53.93 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 565.36 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 261.18 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 426.86 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 11.67 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 77.24 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 9.44 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 29.44 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 89.92 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 89.27 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 152.50 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 12.24 |
| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 1,380.17 |

**Exhibit B**
**22**

| 2016 | 8/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 70.59 |
|------|-----------|-------------|---|--------|---|-------|
| 2016 | 8/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN COMi'BILL WA US | Amazon | $ | 4.00 |
| 2016 | 8/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 24.10 |
| 2016 | 8/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 449.91 |
| 2016 | 8/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 14.60 |
| 2016 | 8/19/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 229.11 |
| 2016 | 8/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 71.06 |
| 2016 | 8/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 9.59 |
| 2016 | 8/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZONCOM AMZNCOM/BIL AMZN.COM/BILL WA US | Amazon | $ | 85.52 |
| 2016 | 8/20/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKI'PLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 70.84 |
| 2016 | 8/20/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 31.71 |
| 2016 | 8/20/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 204.79 |
| 2016 | 8/20/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 39.85 |
| 2016 | 8/20/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US 10 acct stmts_canceled checks | Amazon | $ | 53.99 |
| 2016 | 8/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 325.59 |
| 2016 | 8/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 378.79 |
| 2016 | 8/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 1,105.16 |
| 2016 | 8/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 61.52 |
| 2016 | 8/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 773.76 |
| 2016 | 8/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 9.85 |
| 2016 | 8/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 51.85 |
| 2016 | 8/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BLL WA US | Amazon | $ | 69.75 |
| 2016 | 8/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 39.99 |
| 2016 | 8/22/2016 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 26.85 |
| 2016 | 8/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 23.02 |
| 2016 | 8/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE,PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 20.06 |
| 2016 | 8/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 28.99 |
| 2016 | 8/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 86.94 |
| 2016 | 8/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 154.70 |
| 2016 | 8/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 20.98 |
| 2016 | 8/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 20.07 |
| 2016 | 8/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 160.48 |

**Exhibit B**
23

| 2016 | 8/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 19.62 |
|---|---|---|---|---|---|---|
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/28 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 40.47 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/28 Amazon Mktplace Pmts Armn.Com/Bill WA Card 2736 | Amazon | $ | 32.20 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/29 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 137.42 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 304.09 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 179.80 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 85.73 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 42.36 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 21.75 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 17.13 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 17.97 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 275.30 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 28.32 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 234.18 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 320.55 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 104.81 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 475.96 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 146.18 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 197.69 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 302.77 |
| 2016 | 8/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 55.57 |
| 2016 | 8/31/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 9.40 |
| 2016 | 8/31/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 70.48 |
| 2016 | 9/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 20.97 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/11 Amazon.Com Amzn.Com/Bill WA Card 2736 | Amazon | $ | 8.71 |
| 2016 | 9/14/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 69.75 |
| 2016 | 9/15/2016 | CPA3 CH6522 | Card Purchase 09/15 Amazon.Com Amzn.Com/Bill WA Card 2736 | Amazon | $ | 5.10 |
| 2016 | 9/19/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 15.99 |
| 2016 | 9/20/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 64.00 |
| 2016 | 9/20/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 120.85 |
| 2016 | 9/20/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 20.47 |
| 2016 | 9/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 99.97 |
| 2016 | 9/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 27.97 |
| 2016 | 9/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 414.40 |
| 2016 | 9/22/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 141.44 |

**Exhibit B**
**24**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016 | 9/23/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazor.com AMZN.COM/BILL WA US | Amazon | $ | 22.73 |
| 2016 | 9/25/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 32.04 |
| 2016 | 9/25/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 16.11 |
| 2016 | 9/26/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 29.86 |
| 2016 | 9/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 19.14 |
| 2016 | 9/27/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 35.95 |
| 2016 | 9/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON. COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 28.81 |
| 2016 | 9/27/2016 | CPA1 CC2106 | DBT Purchase AMAZONCOM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/ILL WA US | Amazon | $ | 124.16 |
| 2016 | 9/28/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 57.76 |
| 2016 | 9/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ 06_acct stmts_canceled checks | Amazon | $ | 54.14 |
| 2016 | 9/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 54.14 |
| 2016 | 9/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BL AMZN.COM/BILL WA US | Amazon | $ | 58.22 |
| 2016 | 9/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COMI AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 65.36 |
| 2016 | 9/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 73.00 |
| 2016 | 9/30/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 6.49 |
| 2016 | 10/3/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 11.31 |
| 2016 | 10/3/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 97.00 |
| 2016 | 10/4/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 32.69 |
| 2016 | 10/4/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 103.98 |
| 2016 | 10/4/2016 | CPA3 CH6522 | Card Purchase 10/04 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 60.99 |
| 2016 | 10/4/2016 | CPA3 CH6522 | Card Purchase 10/04 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 31.96 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase 10/04 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 66.98 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase 10/05 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 128.04 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase 10/04 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 79.90 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase 10/05 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 149.12 |
| 2016 | 10/6/2016 | CPA3 CH6522 | Card Purchase 10/05 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 139.94 |
| 2016 | 10/7/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 36.58 |
| 2016 | 10/20/2016 | CPA2 CH9155 | Card Purchase 10/20 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 89.91 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10/20 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 4.35 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10/21 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 120.46 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10/21 Amazon.Com Amzn.Com/Bill WA Card 7244 | Amazon | $ | 27.66 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10/21 Amazon.Com Amzn.Com/Bill WA Card 7244 | Amazon | $ | 17.42 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10/20 Amazon.Com Amzn.Com/Bill WA Card 7244 | Amazon | $ | 82.35 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10/20 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 67.08 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10/21 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 72.57 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10/21 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 81.75 |

| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10/21 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 144.64 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10121 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 167.18 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10/21 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 30.57 |
| 2016 | 10/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMZON.COM/BIL AMZN.COM/BILL WA U | Amazon | $ | 43.58 |
| 2016 | 10/22/2016 | CPA1 CC2106 | DBT Purchase Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 23.74 |
| 2016 | 10/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 38.38 |
| 2016 | 10/23/2016 | CPA1 CC2106 | DBT Purchase Amazon.com AMZN.COM/BILL WA US 06 | Amazon | $ | 81.64 |
| 2016 | 10/24/2016 | CPA1 CC2106 | DBT Purchase Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 21.79 |
| 2016 | 10/24/2016 | CPA2 CH9155 | Card Purchase 10/21 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 20.65 |
| 2016 | 10/24/2016 | CPA2 CH9155 | Card Purchase 10/21 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 28.61 |
| 2016 | 10/24/2016 | CPA2 CH9155 | Card Purchase 10/21 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 11.94 |
| 2016 | 10/24/2016 | CPA2 CH9155 | Card Purchase 10/21 Amazon Mklplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 45.88 |
| 2016 | 10/24/2016 | CPA2 CH9155 | Card Purchase 10/22 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 14.16 |
| 2016 | 10/25/2016 | CPA2 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 27.70 |
| 2016 | 10/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 39.98 |
| 2016 | 10/25/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMAZON.COM/BILL WA US | Amazon | $ | 66.44 |
| 2016 | 10/26/2016 | CPA2 CH9155 | Card Purchase 10/26 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 7244 | Amazon | $ | 69.65 |
| 2016 | 10/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 11.98 |
| 2016 | 10/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 69.21 |
| 2016 | 10/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 223.38 |
| 2016 | 10/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 38.89 |
| 2016 | 10/31/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 53.11 |
| 2016 | 10/31/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 13.06 |
| 2016 | 11/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 126.88 |
| 2016 | 11/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COMIBILL WA US | Amazon | $ | 21.79 |
| 2016 | 11/4/2016 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 7.78 |
| 2016 | 11/4/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 35.83 |
| 2016 | 11/6/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 93.18 |
| 2016 | 11/6/2016 | CPA1 CC2106 | DBT Recur-Purch AmazonPrime Membersh AmazonPrime Membership amzn.com/prme WA US | Amazon | $ | 107.91 |
| 2016 | 11/7/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 350.00 |
| 2016 | 11/8/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 15.03 |
| 2016 | 11/8/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 28.14 |
| 2016 | 11/8/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 127.84 |
| 2016 | 11/8/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 199.00 |

**Exhibit B**
**26**

| 2016 | 11/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 87.75 |
| 2016 | 11/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 440.03 |
| 2016 | 11/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 686.81 |
| 2016 | 11/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 31.99 |
| 2016 | 11/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COMIBIL AMZN.COM/BILL WA US | Amazon | $ | 392.39 |
| 2016 | 11/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 10.87 |
| 2016 | 11/13/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 194.45 |
| 2016 | 11/17/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 62.83 |
| 2016 | 11/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 23.90 |
| 2016 | 11/18/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 28.52 |
| 2016 | 11/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 11.70 |
| 2016 | 11/19/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 23.96 |
| 2016 | 11/20/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 38.94 |
| 2016 | 11/20/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 45.18 |
| 2016 | 11/20/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 82.26 |
| 2016 | 11/20/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 68.78 |
| 2016 | 11/25/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 119.92 |
| 2016 | 11/26/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 277.04 |
| 2016 | 11/26/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 162.41 |
| 2016 | 11/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 49.66 |
| 2016 | 11/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 103.36 |
| 2016 | 11/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 10.29 |
| 2016 | 11/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 1,337.73 |
| 2016 | 11/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 41.76 |
| 2016 | 12/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 8.94 |
| 2016 | 12/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 9.48 |
| 2016 | 12/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 4.14 |
| 2016 | 12/1/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 5.44 |
| 2016 | 12/1/2016 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 23.94 |
| 2016 | 12/1/2016 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 12.95 |
| 2016 | 12/3/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AM'\ZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 542.31 |
| 2016 | 12/3/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BIL.L WA US | Amazon | $ | 1,064.50 |

**Exhibit B**
27

| 2016 | 12/3/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 16.48 |
| 2016 | 12/5/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 26.27 |
| 2016 | 12/9/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 145.28 |
| 2016 | 12/10/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 59.94 |
| 2016 | 12/10/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 212.34 |
| 2016 | 12/10/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 10.77 |
| 2016 | 12/10/2016 | CPA1 CC2106 | DBTPurchase AMAZONMKTPLACEPMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 20.00 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 28.32 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 35.94 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 10.89 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 25.36 |
| 2016 | 12/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 339.93 |
| 2016 | 12/12/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 35.63 |
| 2016 | 12/13/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 626.36 |
| 2016 | 12/14/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 71.45 |
| 2016 | 12/14/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 36.14 |
| 2016 | 12/14/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 65.10 |
| 2016 | 12/14/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 19.59 |
| 2016 | 12/14/2016 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 21.70 |
| 2016 | 12/15/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 55.09 |
| 2016 | 12/15/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 91.85 |
| 2016 | 12/15/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 78.42 |
| 2016 | 12/15/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 192.78 |
| 2016 | 12/16/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 58.42 |
| 2016 | 12/17/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 191.44 |
| 2016 | 12/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 35.26 |
| 2016 | 12/18/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 44.73 |
| 2016 | 12/20/2016 | CPA1 CC2106 | DBT Purchase Amazon. corn Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 9.22 |
| 2016 | 12/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 351.55 |
| 2016 | 12/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 18.16 |
| 2016 | 12/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 97.45 |
| 2016 | 12/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 107.55 |
| 2016 | 12/21/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 765.75 |
| 2016 | 12/21/2016 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 44.95 |
| 2016 | 12/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 32.14 |

| 2016 | 12/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 10.50 |
|---|---|---|---|---|---|---|
| 2016 | 12/22/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 29.10 |
| 2016 | 12/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 89.60 |
| 2016 | 12/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 37.05 |
| 2016 | 12/23/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US 06_acct stmts_canceled checks | Amazon | $ | 269.74 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 777.54 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 16.07 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 272.49 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 156.79 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 710.44 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS 06_acct stmts_canceled checks | Amazon | $ | 318.50 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 44.00 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 297.27 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 815.61 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 328.59 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 48.02 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 11.95 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 73.96 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 65.95 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 14.92 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 27.75 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 27.44 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 67.92 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 298.61 |
| 2016 | 12/27/2016 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 9.93 |
| 2016 | 12/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTP LACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 47.49 |
| 2016 | 12/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 105.39 |
| 2016 | 12/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 189.00 |
| 2016 | 12/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 420.27 |
| 2016 | 12/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 88.34 |
| 2016 | 12/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 139.80 |
| 2016 | 12/28/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZNCOM/BILL WA US | Amazon | $ | 64.95 |

**Exhibit B**
**29**

| 2016 | 12/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 49.91 |
| 2016 | 12/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 188.85 |
| 2016 | 12/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 468.22 |
| 2016 | 12/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 95.81 |
| 2016 | 12/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 19.95 |
| 2016 | 12/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 228.49 |
| 2016 | 12/29/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US 06_acct stmts_canceled checks | Amazon | $ | 30.10 |
| 2016 | 12/29/2016 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 10.89 |
| 2016 | 12/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 21.79 |
| 2016 | 12/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 301.15 |
| 2016 | 12/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 186.95 |
| 2016 | 12/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 30.94 |
| 2016 | 12/30/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 68.76 |
| 2016 | 12/31/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 8.59 |
| 2016 | 12/31/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 21.07 |
| 2016 | 12/31/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 175.17 |
| 2016 | 12/31/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 276.25 |
| 2016 | 12/31/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 331.80 |
| 2016 | 12/31/2016 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 381.59 |
| 2017 | 1/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 185.11 |
| 2017 | 1/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 78.99 |
| 2017 | 1/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 88.58 |
| 2017 | 1/6/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 4.00 |
| 2017 | 1/6/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 426.92 |
| 2017 | 1/6/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 15.80 |
| 2017 | 1/6/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 7.34 |
| 2017 | 1/6/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 40.12 |
| 2017 | 1/7/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 5.89 |
| 2017 | 1/7/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 48.26 |
| 2017 | 1/7/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 10.97 |
| 2017 | 1/11/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COM/BILL WA US | Amazon | $ | 149.99 |
| 2017 | 1/11/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLATE PMTS AMZN.COMIBILL WA US | Amazon | $ | 274.42 |

| 2017 | 1/11/2017 | CPA1 CC2106 | DBT Purchase Amazon.corn Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 54.12 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/12 Amazon.Com Amzn.Com/Bill WA Card 2736 | Amazon | $ | 11.96 |
| 2017 | 1/13/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 4.06 |
| 2017 | 1/13/2017 | CPA3 CH6522 | Card Purchase 01/12 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 2736 | Amazon | $ | 17.70 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 4.35 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 4.64 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 272.11 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 4.00 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 6.44 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 4.00 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 6.97 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 4.00 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 11.99 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 37.66 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 8.21 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 70.74 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 19.07 |
| 2017 | 1/17/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 7.04 |
| 2017 | 1/17/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 7.60 |
| 2017 | 1/19/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 7.96 |
| 2017 | 1/20/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 52.31 |
| 2017 | 1/21/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/I3ILL WA US | Amazon | $ | 615.03 |
| 2017 | 1/21/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZQN.COM AMZN.COM/BIL AMZN.COM/BILL WA U | Amazon | $ | 532.72 |
| 2017 | 1/23/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKIPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 61.80 |
| 2017 | 1/23/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 109.53 |
| 2017 | 1/23/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 29.00 |
| 2017 | 1/23/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 108.70 |
| 2017 | 1/23/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 135.34 |
| 2017 | 1/23/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 24.44 |
| 2017 | 1/23/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US 06_acct stmts_canceled checks | Amazon | $ | 188.95 |
| 2017 | 1/24/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 17.18 |
| 2017 | 1/24/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 177.74 |
| 2017 | 1/24/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 22.61 |
| 2017 | 1/24/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 43.91 |
| 2017 | 1/24/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 290.95 |
| 2017 | 1/27/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTP LACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 17.94 |
| 2017 | 1/27/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS 06_acct stmts_canceled checks | Amazon | $ | 207.77 |
| 2017 | 1/27/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 121.33 |
| 2017 | 1/27/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 6.98 |
| 2017 | 1/27/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 82.62 |

**Exhibit B**
**31**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017 | 1/27/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 11.37 |
| 2017 | 1/27/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA U | Amazon | $ | 95.50 |
| 2017 | 1/28/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 101.01 |
| 2017 | 1/29/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 22.75 |
| 2017 | 1/29/2017 | CPA1 CC2106 | DBT Return AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | (422.00) |
| 2017 | 1/30/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 97.83 |
| 2017 | 2/1/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 17.99 |
| 2017 | 2/1/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 17.95 |
| 2017 | 2/1/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 61.14 |
| 2017 | 2/2/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS | Amazon | $ | 15.99 |
| 2017 | 2/2/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 39.99 |
| 2017 | 2/2/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 516.15 |
| 2017 | 2/2/2017 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 165.31 |
| 2017 | 2/2/2017 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 41.33 |
| 2017 | 2/2/2017 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 271.73 |
| 2017 | 2/2/2017 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 216.36 |
| 2017 | 2/2/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 54.36 |
| 2017 | 2/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 63.04 |
| 2017 | 2/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 16.67 |
| 2017 | 2/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COMIBILL WA US | Amazon | $ | 81.54 |
| 2017 | 2/3/2017 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 24.35 |
| 2017 | 2/7/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM!BILL WA US | Amazon | $ | 162.79 |
| 2017 | 2/7/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 192.33 |
| 2017 | 2/7/2017 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 45.98 |
| 2017 | 2/7/2017 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 139.00 |
| 2017 | 2/9/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 614.40 |
| 2017 | 2/10/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BIL.L WA US | Amazon | $ | 129.95 |
| 2017 | 2/10/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 39.90 |
| 2017 | 2/10/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 413.11 |
| 2017 | 2/10/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 89.95 |
| 2017 | 2/11/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 49.29 |
| 2017 | 2/11/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 56.16 |
| 2017 | 2/11/2017 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 12.38 |

| 2017 | 2/12/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 12.99 |
|------|-----------|-------------|-----------------------------------------------------------------------------|--------|----|------|
| 2017 | 2/12/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 172.04 |
| 2017 | 2/13/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 235.14 |
| 2017 | 2/14/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 19.04 |
| 2017 | 2/19/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 36.00 |
| 2017 | 2/19/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 25.87 |
| 2017 | 2/19/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 20.00 |
| 2017 | 2/19/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 53.30 |
| 2017 | 2/21/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMAZON MKTPLA WA U | Amazon | $ | 20.95 |
| 2017 | 2/21/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMAZON MKTPLA WA U | Amazon | $ | 19.99 |
| 2017 | 2/21/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 370.99 |
| 2017 | 2/21/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 14.11 |
| 2017 | 2/21/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 11.82 |
| 2017 | 2/21/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COMIBILL WA US | Amazon | $ | 31.99 |
| 2017 | 2/24/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 9.52 |
| 2017 | 2/25/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 26.50 |
| 2017 | 2/27/2017 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 83.67 |
| 2017 | 2/28/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMAZON MKTPLA WA U | Amazon | $ | 69.99 |
| 2017 | 2/28/2017 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US 2 06 | Amazon | $ | 9.23 |
| 2017 | 2/28/2017 | CPA1 CC2106 | DBT Purchase SOUTHWES 526060730 SOUTHWES 52606073044 800-435-9792 TX US | Amazon | $ | 30.00 |
| 2017 | 3/2/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS | Amazon | $ | 457.99 |
| 2017 | 3/2/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMAZON MKTPLA WA | Amazon | $ | 13.99 |
| 2017 | 3/2/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMAZON MKTPLA WA | Amazon | $ | 139.00 |
| 2017 | 3/2/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 104.00 |
| 2017 | 3/2/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 38.39 |
| 2017 | 3/2/2017 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 164.72 |
| 2017 | 3/2/2017 | CPA1 CC2106 | POS Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 8.77 |
| 2017 | 3/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMAZON MKTPLA WA U | Amazon | $ | 98.88 |
| 2017 | 3/4/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMAZON MKTPLA WA U | Amazon | $ | 76.40 |
| 2017 | 3/4/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMAZON MKTPLA WA U | Amazon | $ | 20.97 |
| 2017 | 3/5/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTP LACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 245.75 |
| 2017 | 3/5/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 86.74 |
| 2017 | 3/6/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMAZON MKTPLA WA U | Amazon | $ | 199.00 |

| Year | Date | Account | Description | Payee | | Amount |
|------|------|---------|-------------|-------|---|--------|
| 2017 | 3/6/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 118.80 |
| 2017 | 3/6/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 23.82 |
| 2017 | 3/6/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN .COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 6.84 |
| 2017 | 3/8/2017 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 17.39 |
| 2017 | 3/8/2017 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 14.14 |
| 2017 | 3/8/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 43.48 |
| 2017 | 3/9/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMAZON MKTPLA WA U | Amazon | $ | 21.57 |
| 2017 | 3/14/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 76.69 |
| 2017 | 3/15/2017 | CPA1 CC2106 | AMAZON INTERNET | Amazon | $ | 64.74 |
| 2017 | 3/15/2017 | CPA1 CC2106 | AMAZON MARKETPLA INTERNET | Amazon | $ | 125.15 |
| 2017 | 3/19/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 190.24 |
| 2017 | 3/20/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMAZON MKTPLA WA | Amazon | $ | 202.45 |
| 2017 | 3/20/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 135.21 |
| 2017 | 3/21/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 7.00 |
| 2017 | 3/21/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 32.97 |
| 2017 | 3/28/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMZN.COM/ AMAZON.COM AMZN.COM/BIL AMZN.COM/BILL WA US | Amazon | $ | 121.86 |
| 2017 | 3/30/2017 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 17.92 |
| 2017 | 4/5/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 445.86 |
| 2017 | 4/5/2017 | CPA1 CC2106 | DBT Purchase Amazon.com Amazon.com AMZN.COM/BILL WA US | Amazon | $ | 56.53 |
| 2017 | 4/6/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 181.66 |
| 2017 | 4/6/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 83.42 |
| 2017 | 4/8/2017 | CPA1 CC2106 | DBT Purrchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 43.52 |
| 2017 | 4/10/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 130.44 |
| 2017 | 4/14/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 37.60 |
| 2017 | 4/15/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 56.94 |
| 2017 | 4/17/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 48.82 |
| 2017 | 4/17/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 34.90 |
| 2017 | 4/17/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 315.83 |
| 2017 | 4/18/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 290.42 |
| 2017 | 4/18/2017 | CPA3 CH6522 | Card Purchase 04/17 Amazon.Com Amzn.Com/Bill WA Card 5508 | Amazon | $ | 25.00 |
| 2017 | 4/20/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 80.98 |
| 2017 | 4/20/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 12.44 |
| 2017 | 4/22/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 43.76 |
| 2017 | 4/22/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 44.38 |

**Exhibit B**
**34**

| 2017 | 4/22/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 32.84 |
| 2017 | 4/24/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 52.73 |
| 2017 | 4/25/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM | Amazon | $ | 179.13 |
| 2017 | 4/25/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 39.16 |
| 2017 | 4/25/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 599.53 |
| 2017 | 4/25/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 17.81 |
| 2017 | 4/29/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL WA US | Amazon | $ | 34.49 |
| 2017 | 4/30/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATTLE WA US | Amazon | $ | 212.60 |
| 2017 | 5/1/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL | Amazon | $ | 11.99 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Purchase 04/28 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 5508 | Amazon | $ | 225.50 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/29 Amazon Mktplace Pmts Amzn.Corn/Bill WA Card 5508 | Amazon | $ | 69.93 |
| 2017 | 5/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN,COM/BILL | Amazon | $ | 30.31 |
| 2017 | 5/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON MKTPLACE PMTS AMAZON MKTPLACE PMTS AMZN.COM/BILL | Amazon | $ | 20.88 |
| 2017 | 5/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATfLE WA US | Amazon | $ | 113.89 |
| 2017 | 5/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEAHLE WA US | Amazon | $ | 27.88 |
| 2017 | 5/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEAHLE WA US | Amazon | $ | 8.98 |
| 2017 | 5/3/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATfLE WA US | Amazon | $ | 62.66 |
| 2017 | 5/5/2017 | CPA1 CC2106 | DBT Purchase AMAZON.COM AMAZON.COM SEATfLE WA US | Amazon | $ | 8.89 |
| 2017 | 5/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 70.90 |
| 2017 | 5/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.49 |
| 2017 | 5/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 122.95 |
| 2017 | 5/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 33.98 |
| 2017 | 5/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 16.96 |
| 2017 | 5/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 222.21 |
| 2017 | 5/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 13.98 |
| 2017 | 5/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 27.97 |
| 2017 | 5/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,029.26 |
| 2017 | 5/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 213.35 |
| 2017 | 5/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 351.49 |
| 2017 | 5/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 59.49 |
| 2017 | 5/23/2017 | CPA1 CC2106 | External Withdrawal AMAZON TELECHK 800-697-9263 - INTERNET | Amazon | $ | 11.72 |
| 2017 | 5/23/2017 | CPA1 CC2106 | P05 Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 15.50 |
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (19.56) |
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 5.29 |
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 15.93 |
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 8.73 |
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 47.97 |
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 9.99 |
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 189.95 |

**Exhibit B**
35

USAO_000249

| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 5.99 |
|------|-----------|-------------|--------------------------------------------------------|--------|---|------|
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 166.63 |
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.97 |
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 13.38 |
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 10.86 |
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 74.08 |
| 2017 | 5/24/2017 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.12 |
| 2017 | 5/24/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 9.94 |
| 2017 | 5/25/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 7.06 |
| 2017 | 5/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 19.56 |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (69.88) |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 10.00 |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 94.99 |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 119.90 |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 19.58 |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 489.29 |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 172.59 |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 139.76 |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 357.61 |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 23.84 |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 15.76 |
| 2017 | 5/31/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 119.89 |
| 2017 | 5/31/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 154.52 |
| 2017 | 6/3/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 69.88 |
| 2017 | 6/4/2017 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.90 |
| 2017 | 6/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 4.42 |
| 2017 | 6/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 378.70 |
| 2017 | 6/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 293.38 |
| 2017 | 6/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 479.84 |
| 2017 | 6/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 48.12 |
| 2017 | 6/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 156.27 |
| 2017 | 6/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.60 |
| 2017 | 6/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.95 |
| 2017 | 6/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 54.95 |
| 2017 | 6/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 99.90 |
| 2017 | 6/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 32.97 |
| 2017 | 6/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 15.24 |
| 2017 | 6/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 26.89 |
| 2017 | 6/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 49.00 |
| 2017 | 6/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 30.47 |
| 2017 | 6/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 38.28 |
| 2017 | 6/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON,CQM SEATTLE WAUS | Amazon | $ | 23.98 |
| 2017 | 6/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.10 |
| 2017 | 6/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 142.22 |
| 2017 | 6/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 406.99 |
| 2017 | 6/8/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 26.02 |

**Exhibit B**

36

| 2017 | 6/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 54.95 |
|------|-----------|-------------|------|--------|---|------|
| 2017 | 6/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 53.23 |
| 2017 | 6/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 99.39 |
| 2017 | 6/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 814.24 |
| 2017 | 6/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 285.87 |
| 2017 | 6/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,200.81 |
| 2017 | 6/24/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 17.80 |
| 2017 | 6/25/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 56.98 |
| 2017 | 6/25/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 113.10 |
| 2017 | 6/25/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 354.50 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 41.65 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 27.05 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 372.32 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 125.86 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 97.37 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 2.30 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 41.29 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 840.41 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.98 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 28.25 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 15.98 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,610.17 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 939.00 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 63.88 |
| 2017 | 6/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 117.31 |
| 2017 | 6/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 37.99 |
| 2017 | 6/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 26.25 |
| 2017 | 6/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 85.79 |
| 2017 | 6/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 55.32 |
| 2017 | 6/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 239.81 |
| 2017 | 6/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 47.96 |
| 2017 | 6/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 3.43 |
| 2017 | 6/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 48.85 |
| 2017 | 6/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 100.98 |
| 2017 | 6/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,035.47 |
| 2017 | 6/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 50.00 |
| 2017 | 6/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 15.98 |
| 2017 | 7/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 34.48 |
| 2017 | 7/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 345.14 |
| 2017 | 7/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 298.91 |
| 2017 | 7/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 79.00 |
| 2017 | 7/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 7.73 |
| 2017 | 7/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 129.99 |
| 2017 | 7/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 149.98 |
| 2017 | 7/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 461.42 |

**Exhibit B**
37

| 2017 | 7/8/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 13.60 |
|------|----------|-------------|-------------------------------------------------------|--------|---|-------|
| 2017 | 7/9/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 37.90 |
| 2017 | 7/9/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 54.61 |
| 2017 | 7/9/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 35.40 |
| 2017 | 7/10/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 29.99 |
| 2017 | 7/11/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 31.68 |
| 2017 | 7/11/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.99 |
| 2017 | 7/11/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 65.97 |
| 2017 | 7/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 45.99 |
| 2017 | 7/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 90.80 |
| 2017 | 7/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.73 |
| 2017 | 7/13/2017 | CPA1 CC2106 | P05 Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 24.98 |
| 2017 | 7/13/2017 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 119.88 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (54.61) |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 109.77 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 24.98 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 24.98 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 159.79 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 79.91 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 352.58 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 206.92 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 177.93 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 59.98 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 183.10 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 7.09 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 39.76 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 18.99 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 63.80 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 23.01 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 34.45 |
| 2017 | 7/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 50.83 |
| 2017 | 7/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 44.32 |
| 2017 | 7/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 10.53 |
| 2017 | 7/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 19.49 |
| 2017 | 7/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 109.31 |
| 2017 | 7/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 105.77 |
| 2017 | 7/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 54.61 |
| 2017 | 7/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 46.90 |
| 2017 | 7/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 9.50 |
| 2017 | 7/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 9.99 |
| 2017 | 7/15/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 409.35 |

**Exhibit B**
**38**

| 2017 | 7/15/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 401.79 |
|------|-----------|-------------|---------|--------|---|--------|
| 2017 | 7/15/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLCE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 249.95 |
| 2017 | 7/15/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.88 |
| 2017 | 7/15/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 68.45 |
| 2017 | 7/15/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 104.29 |
| 2017 | 7/15/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 8.10 |
| 2017 | 7/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 21.48 |
| 2017 | 7/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 74.60 |
| 2017 | 7/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 254.09 |
| 2017 | 7/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPL.ACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 24.98 |
| 2017 | 7/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPL.ACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 14.97 |
| 2017 | 7/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 19.40 |
| 2017 | 7/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 606.89 |
| 2017 | 7/19/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 104.49 |
| 2017 | 7/19/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 69.91 |
| 2017 | 7/20/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 438.00 |
| 2017 | 7/20/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 436.96 |
| 2017 | 7/20/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 153.25 |
| 2017 | 7/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 20.46 |
| 2017 | 7/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 253.91 |
| 2017 | 7/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 110.80 |
| 2017 | 7/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 235.65 |
| 2017 | 7/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 11.99 |
| 2017 | 7/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 10.70 |
| 2017 | 7/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 75.61 |
| 2017 | 7/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 99.98 |
| 2017 | 7/31/2017 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (75.61) |
| 2017 | 7/31/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 41.47 |
| 2017 | 7/31/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 233.56 |
| 2017 | 7/31/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 116.72 |
| 2017 | 7/31/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 98.00 |
| 2017 | 7/31/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 43.68 |
| 2017 | 7/31/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 139.96 |
| 2017 | 8/1/2017 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (57.35) |
| 2017 | 8/4/2017 | CPA1 CC2106 | POS Withdrawal AmazonFresh www.AMZN/frshWAUS | Amazon | $ | 92.74 |
| 2017 | 8/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.68 |
| 2017 | 8/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 67.38 |
| 2017 | 8/8/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 4.31 |
| 2017 | 8/8/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 473.96 |
| 2017 | 8/9/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAIJS | Amazon | $ | 84.82 |
| 2017 | 8/9/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 122.89 |
| 2017 | 8/9/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 309.34 |
| 2017 | 8/9/2017 | CPA1 CC2106 | POS Withdrawal AmazonFresh www.AMZN/frshWAUS | Amazon | $ | 95.68 |
| 2017 | 8/10/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 138.00 |
| 2017 | 8/10/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 246.42 |
| 2017 | 8/11/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 23.34 |
| 2017 | 8/15/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 44.93 |
| 2017 | 8/15/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 487.85 |

**Exhibit B**

39

| 2017 | 8/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 44.02 |
| 2017 | 8/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 167.73 |
| 2017 | 8/17/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 224.88 |
| 2017 | 8/20/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 267.10 |
| 2017 | 8/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPL.ACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 7.14 |
| 2017 | 8/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 19.44 |
| 2017 | 8/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 199.95 |
| 2017 | 8/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 191.98 |
| 2017 | 8/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 399.95 |
| 2017 | 8/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 5.99 |
| 2017 | 8/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 14.24 |
| 2017 | 8/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 5.99 |
| 2017 | 8/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 386.22 |
| 2017 | 8/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 10.21 |
| 2017 | 8/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 44.36 |
| 2017 | 8/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 139.99 |
| 2017 | 8/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 139.99 |
| 2017 | 8/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 17.27 |
| 2017 | 8/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 69.96 |
| 2017 | 8/25/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 26.46 |
| 2017 | 8/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 26.13 |
| 2017 | 8/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 162.09 |
| 2017 | 8/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 276.22 |
| 2017 | 8/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 27.00 |
| 2017 | 8/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 586.60 |
| 2017 | 8/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 166.42 |
| 2017 | 8/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 194.47 |
| 2017 | 8/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 10.89 |
| 2017 | 8/29/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 46.32 |
| 2017 | 8/29/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 153.44 |
| 2017 | 8/30/2017 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 213.28 |
| 2017 | 9/2/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.96 |
| 2017 | 9/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 13.84 |
| 2017 | 9/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 140.89 |
| 2017 | 9/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 44.97 |
| 2017 | 9/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 7.29 |
| 2017 | 9/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLPCE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 68.97 |
| 2017 | 9/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 2,324.67 |
| 2017 | 9/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,422.96 |
| 2017 | 9/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 97.32 |
| 2017 | 9/8/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 102.84 |
| 2017 | 9/8/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 13.98 |
| 2017 | 9/9/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 39.83 |
| 2017 | 9/11/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 724.89 |
| 2017 | 9/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 14.85 |

| 2017 | 9/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 89.93 |
| 2017 | 9/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 8.98 |
| 2017 | 9/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 29.52 |
| 2017 | 9/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 12.54 |
| 2017 | 9/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 68.52 |
| 2017 | 9/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 43.50 |
| 2017 | 9/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 197.11 |
| 2017 | 9/13/2017 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (22.84) |
| 2017 | 9/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 18.96 |
| 2017 | 9/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 18.54 |
| 2017 | 9/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 10.74 |
| 2017 | 9/15/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 22.34 |
| 2017 | 9/15/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 51.84 |
| 2017 | 9/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 18.17 |
| 2017 | 9/17/2017 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (29.00) |
| 2017 | 9/17/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 222.62 |
| 2017 | 9/17/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 240.32 |
| 2017 | 9/19/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 74.08 |
| 2017 | 9/20/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 38.13 |
| 2017 | 9/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 352.31 |
| 2017 | 9/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 18.99 |
| 2017 | 9/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 316.07 |
| 2017 | 9/25/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 44.15 |
| 2017 | 9/25/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 148.18 |
| 2017 | 9/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 41.70 |
| 2017 | 9/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 7.81 |
| 2017 | 9/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 199.99 |
| 2017 | 9/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 47.84 |
| 2017 | 9/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 46.44 |
| 2017 | 9/30/2017 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 86.97 |
| 2017 | 9/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 91.74 |
| 2017 | 10/3/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 28.39 |
| 2017 | 10/3/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 173.77 |
| 2017 | 10/3/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 11.16 |
| 2017 | 10/3/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 232.06 |
| 2017 | 10/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 113.98 |
| 2017 | 10/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 337.37 |
| 2017 | 10/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 328.49 |
| 2017 | 10/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 31.38 |
| 2017 | 10/7/2017 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 70.04 |
| 2017 | 10/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 122.00 |
| 2017 | 10/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 247.18 |
| 2017 | 10/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 63.24 |
| 2017 | 10/10/2017 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 5.86 |
| 2017 | 10/10/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 24.24 |
| 2017 | 10/10/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 83.21 |
| 2017 | 10/10/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.22 |
| 2017 | 10/11/2017 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (70.04) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017 | 10/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 37.98 |
| 2017 | 10/12/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 14.99 |
| 2017 | 10/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 33.88 |
| 2017 | 10/20/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 25.70 |
| 2017 | 10/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 2.18 |
| 2017 | 10/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 263.49 |
| 2017 | 10/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 88.58 |
| 2017 | 10/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 169.40 |
| 2017 | 10/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 119.40 |
| 2017 | 10/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 28.44 |
| 2017 | 10/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 27.98 |
| 2017 | 10/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 66.86 |
| 2017 | 10/23/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.73 |
| 2017 | 10/24/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 27.98 |
| 2017 | 10/24/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 377.03 |
| 2017 | 10/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,093.65 |
| 2017 | 10/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 47.98 |
| 2017 | 11/3/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 525.58 |
| 2017 | 11/3/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 124.99 |
| 2017 | 11/3/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 216.51 |
| 2017 | 11/3/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 35.37 |
| 2017 | 11/3/2017 | CPA1 CC2106 | POS Withdrawal AmazonFresh www.AMZN/frshWAUS | Amazon | $ | 62.62 |
| 2017 | 11/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 49.97 |
| 2017 | 11/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 6.28 |
| 2017 | 11/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZQN.CQM SEATTLE WAUS | Amazon | $ | 89.16 |
| 2017 | 11/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 22.71 |
| 2017 | 11/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 6.46 |
| 2017 | 11/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.58 |
| 2017 | 11/6/2017 | CPA1 CC2106 | POS Withdrawal AmazonPrime Membership amzn.com/prmeWAUS | Amazon | $ | 108.41 |
| 2017 | 11/7/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.CUM SEATTLE WAUS | Amazon | $ | 27.85 |
| 2017 | 11/14/2017 | CPA1 CC2106 | PUS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 26.01 |
| 2017 | 11/14/2017 | CPA1 CC2106 | PUS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 20.35 |
| 2017 | 11/14/2017 | CPA1 CC2106 | PUS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 7.50 |
| 2017 | 11/14/2017 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 265.18 |
| 2017 | 11/14/2017 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 149.95 |
| 2017 | 11/14/2017 | CPA1 CC2106 | PUS Withdrawal AMAZON.CUM SEATTLE WAUS | Amazon | $ | 529.03 |
| 2017 | 11/16/2017 | CPA1 CC2106 | PUS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 11.95 |
| 2017 | 11/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 45.95 |
| 2017 | 11/20/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 21.99 |
| 2017 | 11/20/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 44.13 |
| 2017 | 11/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 81.20 |
| 2017 | 11/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 353.97 |
| 2017 | 11/24/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 93.46 |
| 2017 | 11/24/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 130.54 |
| 2017 | 11/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 449.97 |
| 2017 | 11/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 297.99 |
| 2017 | 11/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 187.81 |
| 2017 | 11/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 103.79 |

**Exhibit B**
**42**

USAO_000256

| 2017 | 11/29/2017 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 35.25 |
|------|-----------|-------------|-----------------------------------------|--------|---|-------|
| 2017 | 11/29/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 119.35 |
| 2017 | 11/29/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 173.51 |
| 2017 | 11/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.85 |
| 2017 | 11/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 130.95 |
| 2017 | 11/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 30.42 |
| 2017 | 12/1/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 26.78 |
| 2017 | 12/1/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 31.18 |
| 2017 | 12/3/2017 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 120.75 |
| 2017 | 12/3/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 15.65 |
| 2017 | 12/3/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 64.35 |
| 2017 | 12/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 16.37 |
| 2017 | 12/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 89.80 |
| 2017 | 12/4/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 168.87 |
| 2017 | 12/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 12.92 |
| 2017 | 12/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 57.87 |
| 2017 | 12/5/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 202.50 |
| 2017 | 12/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 26.47 |
| 2017 | 12/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 31.97 |
| 2017 | 12/6/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 43.98 |
| 2017 | 12/8/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 14.49 |
| 2017 | 12/11/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 107.49 |
| 2017 | 12/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 155.69 |
| 2017 | 12/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 39.98 |
| 2017 | 12/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 54.48 |
| 2017 | 12/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 36.31 |
| 2017 | 12/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 12.78 |
| 2017 | 12/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 119.31 |
| 2017 | 12/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 13.98 |
| 2017 | 12/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 26.12 |
| 2017 | 12/13/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 758.80 |
| 2017 | 12/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 30.49 |
| 2017 | 12/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 12.06 |
| 2017 | 12/14/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLP,CE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 25.52 |
| 2017 | 12/15/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 62.66 |
| 2017 | 12/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 112.37 |
| 2017 | 12/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 69.19 |
| 2017 | 12/16/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 60.21 |
| 2017 | 12/17/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 43.95 |
| 2017 | 12/17/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 13.05 |
| 2017 | 12/18/2017 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (69.19) |
| 2017 | 12/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 11.99 |
| 2017 | 12/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 230.73 |
| 2017 | 12/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 88.97 |
| 2017 | 12/18/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 55.99 |
| 2017 | 12/19/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 327.41 |
| 2017 | 12/19/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 69.19 |

**Exhibit B**
43

| 2017 | 12/20/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,618.91 |
|------|-----------|-------------|----------------------------------------|--------|---|----------|
| 2017 | 12/20/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 505.12 |
| 2017 | 12/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 48.16 |
| 2017 | 12/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 129.99 |
| 2017 | 12/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 41.50 |
| 2017 | 12/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 6.48 |
| 2017 | 12/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 112.24 |
| 2017 | 12/21/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 85.26 |
| 2017 | 12/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 24.04 |
| 2017 | 12/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 392.11 |
| 2017 | 12/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 652.69 |
| 2017 | 12/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 55.50 |
| 2017 | 12/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 38.94 |
| 2017 | 12/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 65.88 |
| 2017 | 12/22/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 58.67 |
| 2017 | 12/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 3.67 |
| 2017 | 12/26/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 893.94 |
| 2017 | 12/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 91.94 |
| 2017 | 12/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 37.21 |
| 2017 | 12/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 46.04 |
| 2017 | 12/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 47.33 |
| 2017 | 12/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 87.58 |
| 2017 | 12/27/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 199.71 |
| 2017 | 12/28/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 189.49 |
| 2017 | 12/30/2017 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 262.55 |
| 2017 | 12/30/2017 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (6.99) |
| 2017 | 12/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 119.98 |
| 2017 | 12/30/2017 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 171.04 |
| 2018 | 1/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPL.ACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 58.09 |
| 2018 | 1/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 47.49 |
| 2018 | 1/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 266.75 |
| 2018 | 1/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 58.99 |
| 2018 | 1/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 19.95 |
| 2018 | 1/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 91.83 |
| 2018 | 1/4/2018 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 73.40 |
| 2018 | 1/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 15.89 |
| 2018 | 1/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 174.79 |
| 2018 | 1/5/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 140.69 |
| 2018 | 1/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.89 |
| 2018 | 1/9/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 123.67 |
| 2018 | 1/9/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 22.75 |
| 2018 | 1/9/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 89.22 |
| 2018 | 1/9/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.84 |
| 2018 | 1/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.97 |
| 2018 | 1/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 25.99 |
| 2018 | 1/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 131.38 |
| 2018 | 1/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM AMAZON.COM WAUS | Amazon | $ | 37.78 |
| 2018 | 1/12/2018 | CPA1 CC2106 | POS Withdrawal Amazon Prime Now Tips Amazon.com/BiWAUS | Amazon | $ | 5.00 |
| 2018 | 1/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 205.66 |
| 2018 | 1/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 48.47 |
| 2018 | 1/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 127.64 |
| 2018 | 1/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 69.99 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 47.90 |

**Exhibit B**

**44**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 7.65 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 108.89 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 7.82 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1.35 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 77.77 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 94.99 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 26.15 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 28.39 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 67.35 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 170.22 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 251.75 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 655.40 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 109.29 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 17.50 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 17.50 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 34.49 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 44.25 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 55.95 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 50.42 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 111.00 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/EILLWAUS | Amazon | $ | 149.00 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 34.49 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 28.81 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.61 |
| 2018 | 1/21/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 58.63 |
| 2018 | 1/23/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 168.40 |
| 2018 | 1/23/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 484.84 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAIJS | Amazon | $ | 12.67 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.49 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 59.10 |
| 2018 | 1/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 41.58 |
| 2018 | 1/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 273.16 |
| 2018 | 1/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 165.21 |
| 2018 | 1/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 81.32 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 14.51 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 65.48 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.67 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 11.54 |
| 2018 | 1/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 213.52 |
| 2018 | 1/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.44 |
| 2018 | 1/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 15.18 |
| 2018 | 1/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 17.99 |
| 2018 | 1/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 52.24 |
| 2018 | 1/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 73.56 |
| 2018 | 1/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 32.99 |
| 2018 | 1/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 266.23 |
| 2018 | 1/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 306.29 |
| 2018 | 1/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 68.79 |
| 2018 | 1/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 35.18 |
| 2018 | 1/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 5.46 |
| 2018 | 1/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 17.87 |
| 2018 | 2/1/2018 | CPA1 CC2106 | P0S Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (1.57) |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (975.67) |

**Exhibit B**
**45**

USAO_000259

| 2018 | 2/1/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (1.85) |
|---|---|---|---|---|---|---|
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 111.02 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 139.94 |
| 2018 | 2/6/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.99 |
| 2018 | 2/6/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 10.76 |
| 2018 | 2/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 328.86 |
| 2018 | 2/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 138.90 |
| 2018 | 2/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 188.68 |
| 2018 | 2/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 158.83 |
| 2018 | 2/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 366.52 |
| 2018 | 2/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 721.01 |
| 2018 | 2/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 119.25 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 24.61 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 57.11 |
| 2018 | 2/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 12.99 |
| 2018 | 2/15/2018 | CPA1 CC2106 | POS Deposit AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | (58.09) |
| 2018 | 2/16/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (26.67) |
| 2018 | 2/16/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (115.76) |
| 2018 | 2/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 56.27 |
| 2018 | 2/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 12.05 |
| 2018 | 2/20/2018 | CPA1 CC2106 | P0S Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 71.18 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 36.00 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 7.58 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 24.56 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 211.87 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 57.96 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 98.97 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 688.77 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 113.65 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 310.57 |
| 2018 | 2/21/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (29.98) |
| 2018 | 2/21/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (123.42) |
| 2018 | 2/21/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (24.67) |
| 2018 | 2/21/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (33.98) |
| 2018 | 2/21/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (17.99) |
| 2018 | 2/21/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 349.77 |
| 2018 | 2/21/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 50.43 |
| 2018 | 2/21/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 31.81 |
| 2018 | 2/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 2.96 |
| 2018 | 2/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 4.99 |
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 5.16 |
| 2018 | 2/26/2018 | CPA1 CC2106 | P0S Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 11.80 |
| 2018 | 2/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 13.08 |
| 2018 | 2/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 9.99 |
| 2018 | 2/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 36.75 |
| 2018 | 2/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,281.64 |
| 2018 | 2/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 727.60 |
| 2018 | 2/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 5.37 |

**Exhibit B**

46

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018 | 2/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 175.76 |
| 2018 | 2/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 684.36 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (427.73) |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (6.76) |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (48.88) |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 13.11 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/EILLWAUS | Amazon | $ | 44.40 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 29.46 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 339.32 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 427.73 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 28.45 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 163.89 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 48.88 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 6.76 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (684.36) |
| 2018 | 3/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 121.62 |
| 2018 | 3/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 395.99 |
| 2018 | 3/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 146.33 |
| 2018 | 3/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 24.35 |
| 2018 | 3/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 214.32 |
| 2018 | 3/5/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 184.98 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 39.67 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 600.88 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.29 |
| 2018 | 3/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 132.99 |
| 2018 | 3/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 132.99 |
| 2018 | 3/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.77 |
| 2018 | 3/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.77 |
| 2018 | 3/9/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 19.22 |
| 2018 | 3/9/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 70.08 |
| 2018 | 3/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAIJS | Amazon | $ | 223.32 |
| 2018 | 3/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 398.95 |
| 2018 | 3/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 59.90 |
| 2018 | 3/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 139.24 |
| 2018 | 3/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 148.96 |
| 2018 | 3/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 56.00 |
| 2018 | 3/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BJLLWAUS | Amazon | $ | 116.89 |
| 2018 | 3/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 277.73 |
| 2018 | 3/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 187.59 |
| 2018 | 3/19/2018 | CPA1 CC2106 | POS Withdrawal Amazon Video On Demand AMZN.COM/billWAUS | Amazon | $ | 14.99 |
| 2018 | 3/22/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 31.98 |
| 2018 | 3/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 57.93 |
| 2018 | 4/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 24.58 |
| 2018 | 4/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 64.95 |
| 2018 | 4/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 79.90 |
| 2018 | 4/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 304.39 |
| 2018 | 4/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 45.49 |
| 2018 | 4/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 26.26 |

**Exhibit B**

47

| 2018 | 4/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 80.04 |
|------|----------|-------------|----------------------------------------|--------|---|-------|
| 2018 | 4/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 51.32 |
| 2018 | 4/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 43.78 |
| 2018 | 4/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 21.99 |
| 2018 | 4/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 28.90 |
| 2018 | 4/3/2018 | CPA1 CC2106 | POS Withdrawal AmazonFresh www.AMZN/frshWAUS | Amazon | $ | 35.15 |
| 2018 | 4/4/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (10.94) |
| 2018 | 4/4/2018 | CPA1 CC2106 | POS Withdrawal Amazon.com AMZN.COM/BILLWAUS | Amazon | $ | 7.67 |
| 2018 | 4/5/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (30.65) |
| 2018 | 4/5/2018 | CPA1 CC2106 | POS Withdrawal Amazon Fresh Tips www.AMZN/frshWAUS | Amazon | $ | 5.00 |
| 2018 | 4/5/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 125.65 |
| 2018 | 4/5/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 38.79 |
| 2018 | 4/5/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 52.54 |
| 2018 | 4/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAIJS | Amazon | $ | 69.94 |
| 2018 | 4/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 46.82 |
| 2018 | 4/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 85.85 |
| 2018 | 4/12/2018 | CPA1 CC2106 | P05 Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 53.32 |
| 2018 | 4/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 13.78 |
| 2018 | 4/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 615.93 |
| 2018 | 4/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 40.20 |
| 2018 | 4/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 41.86 |
| 2018 | 4/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 42.76 |
| 2018 | 4/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 62.98 |
| 2018 | 4/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,418.96 |
| 2018 | 4/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.99 |
| 2018 | 4/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 112.75 |
| 2018 | 4/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 146.84 |
| 2018 | 4/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 72.59 |
| 2018 | 4/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 18.99 |
| 2018 | 4/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 866.05 |
| 2018 | 4/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 136.81 |
| 2018 | 4/28/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (22.99) |
| 2018 | 4/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 22.99 |
| 2018 | 5/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 43.08 |
| 2018 | 5/4/2018 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 547.40 |
| 2018 | 5/5/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 237.61 |
| 2018 | 5/6/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 78.68 |
| 2018 | 5/6/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 36.99 |
| 2018 | 5/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPL.ACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 14.48 |
| 2018 | 5/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 51.98 |
| 2018 | 5/8/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 145.92 |
| 2018 | 5/8/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 1,253.99 |
| 2018 | 5/8/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 46.60 |
| 2018 | 5/8/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 581.05 |
| 2018 | 5/8/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 133.01 |
| 2018 | 5/8/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 26.04 |
| 2018 | 5/9/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 717.98 |
| 2018 | 5/9/2018 | CPA1 CC2106 | POS Withdrawal AmazonFresh www.AMZN/frshWAUS | Amazon | $ | 79.76 |
| 2018 | 5/11/2018 | CPA1 CC2106 | POS Withdrawal Amazon Fresh Tips www.AMZN/frshWAUS | Amazon | $ | 5.00 |
| 2018 | 5/15/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 7.00 |

| 2018 | 5/15/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 6.49 |
|------|-----------|-------------|------|--------|---|------|
| 2018 | 5/15/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 24.49 |
| 2018 | 5/15/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 39.47 |
| 2018 | 5/15/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 36.89 |
| 2018 | 5/15/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 95.01 |
| 2018 | 5/15/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 133.30 |
| 2018 | 5/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 62.86 |
| 2018 | 5/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 56.70 |
| 2018 | 5/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 22.97 |
| 2018 | 5/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 149.97 |
| 2018 | 5/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 78.69 |
| 2018 | 5/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 480.06 |
| 2018 | 5/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 156.48 |
| 2018 | 5/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 614.70 |
| 2018 | 5/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 125.52 |
| 2018 | 5/23/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 83.37 |
| 2018 | 5/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 123.85 |
| 2018 | 5/26/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (122.94) |
| 2018 | 5/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 123.00 |
| 2018 | 5/30/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (0.06) |
| 2018 | 6/1/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 354.99 |
| 2018 | 6/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 344.83 |
| 2018 | 6/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAIJS | Amazon | $ | 344.83 |
| 2018 | 6/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 136.80 |
| 2018 | 6/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 23.61 |
| 2018 | 6/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 26.98 |
| 2018 | 6/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 40.00 |
| 2018 | 6/5/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 623.34 |
| 2018 | 6/9/2018 | CPA1 CC2106 | POS Deposit AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | (1,253.99) |
| 2018 | 6/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 21.26 |
| 2018 | 6/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 21.86 |
| 2018 | 6/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 55.28 |
| 2018 | 6/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 944.97 |
| 2018 | 6/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.98 |
| 2018 | 6/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 109.50 |
| 2018 | 6/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 935.45 |
| 2018 | 6/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 781.70 |
| 2018 | 6/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 496.60 |
| 2018 | 6/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 735.36 |
| 2018 | 6/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 44.00 |
| 2018 | 6/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 151.00 |
| 2018 | 6/14/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (44.00) |
| 2018 | 6/19/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (42.10) |
| 2018 | 6/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 19.28 |

| 2018 | 6/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 42.10 |
| 2018 | 6/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 875.15 |
| 2018 | 6/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 57.44 |
| 2018 | 6/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 790.99 |
| 2018 | 6/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 335.35 |
| 2018 | 6/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 249.99 |
| 2018 | 6/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 15.32 |
| 2018 | 6/21/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 19.94 |
| 2018 | 6/21/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 106.36 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WALIS | Amazon | $ | 411.37 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 19.99 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 266.56 |
| 2018 | 6/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WALIS | Amazon | $ | 47.39 |
| 2018 | 6/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,141.67 |
| 2018 | 6/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 122.05 |
| 2018 | 6/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 44.94 |
| 2018 | 6/25/2018 | CPA1 CC2106 | P05 Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 26.95 |
| 2018 | 6/25/2018 | CPA1 CC2106 | P05 Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 183.91 |
| 2018 | 6/25/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (6.56) |
| 2018 | 6/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 39.94 |
| 2018 | 6/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 36.85 |
| 2018 | 6/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 152.99 |
| 2018 | 6/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 315.40 |
| 2018 | 6/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 113.04 |
| 2018 | 6/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 185.86 |
| 2018 | 6/26/2018 | CPA1 CC2106 | P0S Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 108.23 |
| 2018 | 6/26/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (123.85) |
| 2018 | 6/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 17.76 |
| 2018 | 6/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 274.92 |
| 2018 | 6/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 105.39 |
| 2018 | 6/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 380.83 |
| 2018 | 6/27/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (37.34) |
| 2018 | 6/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 42.69 |
| 2018 | 6/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 175.15 |
| 2018 | 6/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 121.54 |
| 2018 | 6/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 311.76 |
| 2018 | 6/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 59.22 |
| 2018 | 6/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 37.34 |
| 2018 | 6/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 74.96 |
| 2018 | 6/28/2018 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 89.22 |
| 2018 | 6/28/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (89.22) |
| 2018 | 6/28/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (42.69) |
| 2018 | 6/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 17.52 |
| 2018 | 6/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 16.12 |
| 2018 | 6/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 42.69 |
| 2018 | 6/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.80 |
| 2018 | 6/29/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (17.52) |
| 2018 | 6/29/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (73.23) |

**Exhibit B**
**50**

| 2018 | 6/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 15.26 |
|---|---|---|---|---|---|---|
| 2018 | 6/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 112.41 |
| 2018 | 6/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 167.27 |
| 2018 | 6/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 41.55 |
| 2018 | 6/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 123.37 |
| 2018 | 6/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 46.88 |
| 2018 | 6/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 20.94 |
| 2018 | 7/1/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (41.55) |
| 2018 | 7/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 41.55 |
| 2018 | 7/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 159.74 |
| 2018 | 7/2/2018 | CPA2 CH9155 | Card Purchase 06/29 Amazon Mktplce EU-Uk Amazon.CO.Uk Card 6804 $17.01 | Amazon | $ | 17.01 |
| 2018 | 7/2/2018 | CPA3 CH6522 | Card Purchase 07/02 Amazon Mktpt Pmts Amzn.Com/Bill WA Card 6572 | Amazon | $ | 143.55 |
| 2018 | 7/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON MKTPLACE PMTS AMZN.COM/BILLWAUS | Amazon | $ | 133.42 |
| 2018 | 7/3/2018 | CPA2 CH9155 | Card Purchase 07/03 Amazon Mktple Pmts Arnzn.Com/Bill WA Card 6804 17.43 | Amazon | $ | 17.43 |
| 2018 | 7/3/2018 | CPA2 CH9155 | Card Purchase 07/03 Amazon.Com Amzn.Com/Bill WA Card 6804 16.23 | Amazon | $ | 16.23 |
| 2018 | 7/3/2018 | CPA2 CH9155 | Card Purchase 07/02 Amazon.Com Amzn.Com/Bill WA Card 6804 33.28 | Amazon | $ | 33.28 |
| 2018 | 7/3/2018 | CPA3 CH6522 | Card Purchase 07/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 6572 | Amazon | $ | 35.96 |
| 2018 | 7/3/2018 | CPA3 CH6522 | Card Purchase 07/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 6572 | Amazon | $ | 59.98 |
| 2018 | 7/3/2018 | CPA3 CH6522 | Card Purchase 07/03 Amazon Mktplaca Pmts Amzn.Com/Bill WA Card 6572 | Amazon | $ | 23.63 |
| 2018 | 7/5/2018 | CPA3 CH6522 | Card Purchase 07/04 Amazon.Com Amzn.Com/Bill WA Card 6572 | Amazon | $ | 32.85 |
| 2018 | 7/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 229.94 |
| 2018 | 7/10/2018 | CPA2 CH9155 | Card Purchase 07/10 Amazon Mktplace Pmts Amzn.ComIBill WA Card 6804 41.24 | Amazon | $ | 41.24 |
| 2018 | 7/10/2018 | CPA2 CH9155 | Card Purchase 07/10 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 6804 16.48 | Amazon | $ | 16.48 |
| 2018 | 7/15/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (25.54) |
| 2018 | 7/15/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (23.73) |
| 2018 | 7/15/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (9.95) |
| 2018 | 7/18/2018 | CPA2 CH9155 | Card Purchase 07/18 Amazon Mktplace Pmts Arnzn.Com/Bill WA Card 6804 73.72 | Amazon | $ | 73.72 |
| 2018 | 7/18/2018 | CPA2 CH9155 | Card Purchase 07/18 Amazon Digital Svcs 888-802-3080 WA Card 6804 58.99 | Amazon | $ | 58.99 |
| 2018 | 7/19/2018 | CPA2 CH9155 | Card Purchase 07/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 6804 93.73 | Amazon | $ | 93.73 |
| 2018 | 7/19/2018 | CPA2 CH9155 | Card Purchase 07/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 6804 | Amazon | $ | 13.99 |
| 2018 | 7/19/2018 | CPA2 CH9155 | Card Purchase 07/18 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 6804 | Amazon | $ | 53.98 |
| 2018 | 7/20/2018 | CPA2 CH9155 | Card Purchase 07/19 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 6804 | Amazon | $ | 137.33 |
| 2018 | 8/1/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 78.60 |
| 2018 | 8/1/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 180.85 |
| 2018 | 8/1/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.CQM SEATTLE WAUS | Amazon | $ | 276.10 |
| 2018 | 8/2/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 10.92 |
| 2018 | 8/2/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US Amzn.com/b1IlWAUS | Amazon | $ | 17.28 |
| 2018 | 8/2/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US Amzn.com/biIlWAUS | Amazon | $ | 8.30 |
| 2018 | 8/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 179.00 |
| 2018 | 8/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 2,433.48 |
| 2018 | 8/6/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 49.54 |
| 2018 | 8/6/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 565.81 |

**Exhibit B**
51

| 2018 | 8/6/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 67.25 |
|---|---|---|---|---|---|---|
| 2018 | 8/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 93.96 |
| 2018 | 8/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 169.00 |
| 2018 | 8/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 11.85 |
| 2018 | 8/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 292.12 |
| 2018 | 8/12/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 10.78 |
| 2018 | 8/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 46.42 |
| 2018 | 8/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 246.11 |
| 2018 | 8/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 203.40 |
| 2018 | 8/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 27.18 |
| 2018 | 8/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 244.96 |
| 2018 | 8/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 130.19 |
| 2018 | 8/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,621.26 |
| 2018 | 8/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 259.80 |
| 2018 | 8/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 448.32 |
| 2018 | 8/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 169.00 |
| 2018 | 8/16/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US Amzn.com/billWAUS | Amazon | $ | 30.94 |
| 2018 | 8/17/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (169.00) |
| 2018 | 8/17/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US Amzn.com/billWAUS | Amazon | $ | 15.87 |
| 2018 | 8/17/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US Amzn.com/billWAUS | Amazon | $ | 137.95 |
| 2018 | 8/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 169.00 |
| 2018 | 8/23/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 281.66 |
| 2018 | 8/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 312.39 |
| 2018 | 8/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 140.00 |
| 2018 | 8/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 60.10 |
| 2018 | 8/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 637.93 |
| 2018 | 8/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 277.86 |
| 2018 | 8/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 30.00 |
| 2018 | 8/27/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US Amzn.com/billWAUS | Amazon | $ | 53.21 |
| 2018 | 8/27/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US Amzn.com/billWAUS | Amazon | $ | 24.29 |
| 2018 | 8/27/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US Amzn.com/billWAUS | Amazon | $ | 107.79 |
| 2018 | 8/28/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (56.00) |
| 2018 | 8/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 56.00 |
| 2018 | 8/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 15.76 |
| 2018 | 8/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 12.00 |
| 2018 | 8/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 758.68 |
| 2018 | 8/29/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US Amzn.com/billWAUS | Amazon | $ | 67.47 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 158.70 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.75 |
| 2018 | 9/6/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 55.96 |
| 2018 | 9/6/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 60.78 |
| 2018 | 9/8/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (5.00) |
| 2018 | 9/8/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (5.00) |
| 2018 | 9/8/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (5.00) |
| 2018 | 9/8/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (5.00) |
| 2018 | 9/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,863.67 |
| 2018 | 9/14/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 661.96 |
| 2018 | 9/15/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 125.88 |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 54.20 |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 491.05 |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 41.03 |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 199.18 |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.88 |
| 2018 | 9/16/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 324.95 |
| 2018 | 9/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 27.67 |
| 2018 | 9/17/2018 | CPA1 CC2106 | PUS Withdrawal AMZN Mktp US Amzn.com/billWAUS | Amazon | $ | 38.48 |
| 2018 | 9/17/2018 | CPA1 CC2106 | PUS Withdrawal AMZN Mktp US Amzn.com/billWAUS | Amazon | $ | 50.69 |
| 2018 | 9/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 138.40 |
| 2018 | 9/18/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US Amzn.com/bIllWAUS | Amazon | $ | 26.18 |

| 2018 | 9/18/2018 | CPA1 CC2106 | PUS Withdrawal Amazon.com Amzn.com/billWAUS | Amazon | $ | 4.37 |
|------|-----------|-------------|----------------------------------------------|--------|---|------|
| 2018 | 9/18/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 27.40 |
| 2018 | 9/18/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.29 |
| 2018 | 9/18/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 493.09 |
| 2018 | 9/18/2018 | CPA1 CC2106 | PUS Withdrawal AMAZUN.COM SEATTLE WAUS | Amazon | $ | 83.88 |
| 2018 | 9/18/2018 | CPA1 CC2106 | PUS Withdrawal AMZN Mktp US Amzn.com/billWAUS | Amazon | $ | 14.15 |
| 2018 | 9/19/2018 | CPA1 CC2106 | POS Withdrawal Amazon.com Amzn.com/b1IIWAUS | Amazon | $ | 8.75 |
| 2018 | 9/19/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 22.45 |
| 2018 | 9/19/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 874.91 |
| 2018 | 9/19/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 136.33 |
| 2018 | 9/19/2018 | CPA1 CC2106 | PUS Withdrawal AMZN Mktp US Amzn.com/billWAUS | Amazon | $ | 21.58 |
| 2018 | 9/20/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MT1EY5NC1 Amzn.com/billWAUS | Amazon | $ | 22.04 |
| 2018 | 9/20/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MT4SU1NB2 Amzn.com/billWAUS | Amazon | $ | 9.66 |
| 2018 | 9/20/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MT5R78N02 Amzn.com/billWAUS | Amazon | $ | 14.82 |
| 2018 | 9/20/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MT5W16350 Amzn.com/billWAUS | Amazon | $ | 20.89 |
| 2018 | 9/20/2018 | CPA1 CC2106 | PUS Withdrawal AMZN Mktp US*MTOZL2Z52 Amzn.com/billWAUS | Amazon | $ | 93.79 |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 37.98 |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 70.01 |
| 2018 | 9/23/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.07 |
| 2018 | 9/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 92.02 |
| 2018 | 9/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 54.91 |
| 2018 | 9/27/2018 | CPA1 CC2106 | POS Withdrawal Amazon Fresh Amzn.com/billWAUS | Amazon | $ | 69.31 |
| 2018 | 9/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 159.10 |
| 2018 | 9/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 16.08 |
| 2018 | 9/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 144.75 |
| 2018 | 9/27/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MT7UD7X7O Amzn.com/billWAUS | Amazon | $ | 15.94 |
| 2018 | 9/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 352.16 |
| 2018 | 9/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 73.22 |
| 2018 | 9/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 554.21 |
| 2018 | 9/29/2018 | CPA1 CC2106 | POS Withdrawal AMZ FreshTip*MT9GM1MCO Amzn.com/billWAUS | Amazon | $ | 5.00 |
| 2018 | 10/1/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 82.28 |
| 2018 | 10/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 13.12 |
| 2018 | 10/3/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 38.76 |
| 2018 | 10/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 26.40 |
| 2018 | 10/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 23.36 |
| 2018 | 10/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 59.80 |
| 2018 | 10/4/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MT4D98Q40 Amzn.com/billWAUS | Amazon | $ | 12.59 |
| 2018 | 10/5/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MT3AF36LO Amzn.com/billWAUS | Amazon | $ | 367.92 |
| 2018 | 10/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 12.53 |
| 2018 | 10/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 345.52 |
| 2018 | 10/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 51.96 |
| 2018 | 10/9/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 38.32 |
| 2018 | 10/9/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 12.93 |
| 2018 | 10/9/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 112.00 |
| 2018 | 10/9/2018 | CPA1 CC2106 | POS Withdrawal Amazon.com*MT5O17KD2 Amzn.com/b1IIWAUS | Amazon | $ | 5.46 |
| 2018 | 10/9/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MT98H89V2 Amzn.com/b1IIWAUS | Amazon | $ | 10.48 |
| 2018 | 10/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 54.86 |
| 2018 | 10/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WALIS | Amazon | $ | 160.88 |
| 2018 | 10/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 308.02 |
| 2018 | 10/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.42 |
| 2018 | 10/19/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.19 |
| 2018 | 10/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 50.84 |
| 2018 | 10/20/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M81TW6F41 Amzn.com/blIIWAUS | Amazon | $ | 9.00 |

**Exhibit B**
**53**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018 | 10/20/2018 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 121.43 |
| 2018 | 10/21/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 29.95 |
| 2018 | 10/22/2018 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 210.61 |
| 2018 | 10/22/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 30.91 |
| 2018 | 10/23/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.53 |
| 2018 | 10/23/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 73.93 |
| 2018 | 10/23/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 34.97 |
| 2018 | 10/23/2018 | CPA1 CC2106 | POS Withdrawal HATS AMAZING SANTA MONICA CAUS | Amazon | $ | 40.00 |
| 2018 | 10/23/2018 | CPA1 CC2106 | POS Withdrawal Prime Fresh*M84NA7ZA1 Amzn.com/billWAUS | Amazon | $ | 16.41 |
| 2018 | 10/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 17.59 |
| 2018 | 10/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 135.36 |
| 2018 | 10/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 34.20 |
| 2018 | 10/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.84 |
| 2018 | 10/28/2018 | CPA1 CC2106 | POS Withdrawal Amazon.com*M86UN5EZ1 Amzn.com/billWAUS | Amazon | $ | 8.48 |
| 2018 | 11/10/2018 | CPA1 CC2106 | POS Withdrawal Amazon Prime Amzn.com/billWAUS | Amazon | $ | 130.31 |
| 2018 | 11/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 304.52 |
| 2018 | 11/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 562.99 |
| 2018 | 11/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 194.88 |
| 2018 | 11/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.52 |
| 2018 | 11/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 20.81 |
| 2018 | 11/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 34.04 |
| 2018 | 11/11/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M85PH7DO1 Amzn.com/billWAUS | Amazon | $ | 7.65 |
| 2018 | 11/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 88.87 |
| 2018 | 11/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 165.23 |
| 2018 | 11/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 703.42 |
| 2018 | 11/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.34 |
| 2018 | 11/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 126.68 |
| 2018 | 11/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 278.20 |
| 2018 | 11/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 43.33 |
| 2018 | 11/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZQN.COM SEATTLE WAUS | Amazon | $ | 14.23 |
| 2018 | 11/14/2018 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 254.81 |
| 2018 | 11/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 16.99 |
| 2018 | 11/14/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M814H6SU2 Amzn.com/billWAUS | Amazon | $ | 4.29 |
| 2018 | 11/15/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (0.37) |
| 2018 | 11/15/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 232.03 |
| 2018 | 11/15/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M84E347N1 Amzn.com/billWAUS | Amazon | $ | 11.50 |
| 2018 | 11/15/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M85AM27T2 Amzn.com/billWAUS | Amazon | $ | 11.50 |
| 2018 | 11/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 228.43 |
| 2018 | 11/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 321.26 |
| 2018 | 11/18/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M82058U32 Amzn.com/billWAUS | Amazon | $ | 8.05 |
| 2018 | 11/18/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M820E3102 Amzn.com/billWAUS | Amazon | $ | 5.16 |
| 2018 | 11/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 136.31 |
| 2018 | 11/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 307.88 |
| 2018 | 11/23/2018 | CPA1 CC2106 | POS Withdrawal Prime Fresh*MO6IX8LU1 Amzn.com/billWAUS | Amazon | $ | 16.41 |
| 2018 | 11/24/2018 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 42.69 |
| 2018 | 11/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 404.63 |
| 2018 | 11/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 226.85 |
| 2018 | 11/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 24.96 |
| 2018 | 11/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 96.89 |
| 2018 | 11/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 30.20 |
| 2018 | 11/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 175.53 |
| 2018 | 11/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 406.97 |
| 2018 | 11/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 53.29 |
| 2018 | 11/25/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 164.01 |
| 2018 | 11/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 50.32 |

**Exhibit B**
54

USAO_000268

| 2018 | 11/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 31.98 |
|------|-----------|-------------|----------------------------------------|--------|---|-------|
| 2018 | 11/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 287.25 |
| 2018 | 11/27/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 53.42 |
| 2018 | 11/28/2018 | CPA1 CC2106 | CAUS POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (11.50) |
| 2018 | 11/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 98.17 |
| 2018 | 11/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 109.52 |
| 2018 | 11/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 88.68 |
| 2018 | 11/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 90.74 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 25.98 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.87 |
| 2018 | 11/30/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M096480F2 Amzn.com/billWAUS | Amazon | $ | 3.80 |
| 2018 | 12/1/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 63.91 |
| 2018 | 12/1/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 79.80 |
| 2018 | 12/1/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 196.65 |
| 2018 | 12/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 24.95 |
| 2018 | 12/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 83.61 |
| 2018 | 12/4/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 164.85 |
| 2018 | 12/5/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 94.54 |
| 2018 | 12/7/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 492.72 |
| 2018 | 12/8/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 68.97 |
| 2018 | 12/8/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 128.32 |
| 2018 | 12/8/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 289.66 |
| 2018 | 12/8/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 522.14 |
| 2018 | 12/9/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 56.08 |
| 2018 | 12/9/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 70.68 |
| 2018 | 12/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 17.04 |
| 2018 | 12/10/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 215.19 |
| 2018 | 12/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 61.30 |
| 2018 | 12/11/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 90.18 |
| 2018 | 12/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 74.25 |
| 2018 | 12/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 314.69 |
| 2018 | 12/14/2018 | CPA1 CC2106 | POS Withdrawal AMAZONCOM SEATTLE WAUS | Amazon | $ | 140.51 |
| 2018 | 12/16/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (74.25) |
| 2018 | 12/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON,COM SEATTLE WAUS | Amazon | $ | 24.06 |
| 2018 | 12/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 85.57 |
| 2018 | 12/16/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 238.86 |
| 2018 | 12/17/2018 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 36.42 |
| 2018 | 12/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 73.63 |
| 2018 | 12/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 76.90 |
| 2018 | 12/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 86.94 |
| 2018 | 12/17/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 163.36 |
| 2018 | 12/18/2018 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 67.89 |
| 2018 | 12/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.40 |
| 2018 | 12/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 100.67 |
| 2018 | 12/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 121.25 |
| 2018 | 12/18/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 149.96 |
| 2018 | 12/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 20.98 |
| 2018 | 12/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 51.42 |
| 2018 | 12/19/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 65.57 |
| 2018 | 12/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 45.59 |
| 2018 | 12/20/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 323.62 |
| 2018 | 12/21/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 75.57 |
| 2018 | 12/22/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 27.38 |
| 2018 | 12/22/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 49.61 |
| 2018 | 12/22/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 66.19 |
| 2018 | 12/22/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 111.56 |
| 2018 | 12/22/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 363.08 |
| 2018 | 12/22/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 501.77 |
| 2018 | 12/22/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 525.54 |
| 2018 | 12/23/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 33.96 |
| 2018 | 12/23/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 63.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018 | 12/23/2018 | CPA1 CC2106 | POS Withdrawal Prime Fresh*M252L46H1 Amzn.com/billWAUS | Amazon | $ | 16.41 |
| 2018 | 12/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 52.04 |
| 2018 | 12/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 53.79 |
| 2018 | 12/24/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 60.17 |
| 2018 | 12/26/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 12.95 |
| 2018 | 12/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.21 |
| 2018 | 12/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.99 |
| 2018 | 12/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.97 |
| 2018 | 12/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 48.71 |
| 2018 | 12/28/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 300.91 |
| 2018 | 12/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 16.56 |
| 2018 | 12/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 17.51 |
| 2018 | 12/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.58 |
| 2018 | 12/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 52.55 |
| 2018 | 12/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 136.39 |
| 2018 | 12/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 167.08 |
| 2018 | 12/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 175.93 |
| 2018 | 12/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 246.49 |
| 2018 | 12/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 357.12 |
| 2018 | 12/29/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 421.66 |
| 2018 | 12/29/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M28TT6IXO Amzn.com/billWAUS | Amazon | $ | 6.50 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.60 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 29.95 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 36.12 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 59.98 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 70.42 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 74.99 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 84.25 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 87.56 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 667.94 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal AMAZQN.COM SEATTLE WAUS | Amazon | $ | 51.45 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M23ZY4WDO Amzn.com/billWAUS | Amazon | $ | 7.65 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M24X361P1 Amzn.com/billWAUS | Amazon | $ | 4.69 |
| 2018 | 12/31/2018 | CPA1 CC2106 | P05 Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (36.12) |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (5.65) |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (50.97) |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal AMAZON. COM SEATTLE WAUS | Amazon | $ | 647.79 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 50.97 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 76.90 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 82.55 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 119.02 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M22H40Q62 Amzn.com/billWAUS | Amazon | $ | 212.97 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 35.48 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 66.68 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 79.30 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 229.94 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZQN.COM SEATTLE WAUS | Amazon | $ | 36.12 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M2OCV3Y61 Amzn.com/billWAUS | Amazon | $ | 124.70 |
| 2019 | 1/3/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 100.56 |
| 2019 | 1/3/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 100.46 |
| 2019 | 1/3/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 78.29 |
| 2019 | 1/4/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 184.80 |
| 2019 | 1/4/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 27.36 |
| 2019 | 1/4/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 46.54 |
| 2019 | 1/5/2019 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.60 |
| 2019 | 1/5/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 93.04 |

USAO_000270

| 2019 | 1/5/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.CUM SEATTLE WAUS | Amazon | $ | 32.84 |
| 2019 | 1/6/2019 | CPA1 CC2106 | PUS Withdrawal AMZN Mktp US*MB1TJ54X1 Amzn.com/billWAUS | Amazon | $ | 23.94 |
| 2019 | 1/7/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 616.12 |
| 2019 | 1/7/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.99 |
| 2019 | 1/8/2019 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 19.71 |
| 2019 | 1/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 95.76 |
| 2019 | 1/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 988.63 |
| 2019 | 1/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 361.21 |
| 2019 | 1/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 35.00 |
| 2019 | 1/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 85.99 |
| 2019 | 1/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.99 |
| 2019 | 1/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 363.04 |
| 2019 | 1/8/2019 | CPA1 CC2106 | POS Withdrawal Amazon.com*MB9QP3NSO Amzn.com/billWAUS | Amazon | $ | 6.77 |
| 2019 | 1/8/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 25.62 |
| 2019 | 1/8/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 35.64 |
| 2019 | 1/9/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 123.83 |
| 2019 | 1/9/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 56.85 |
| 2019 | 1/9/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 197.07 |
| 2019 | 1/10/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 134.48 |
| 2019 | 1/10/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 33.53 |
| 2019 | 1/10/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MB1540T81 Amzn.com/billWAUS | Amazon | $ | 6.99 |
| 2019 | 1/11/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 110.64 |
| 2019 | 1/12/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.84 |
| 2019 | 1/13/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 257.17 |
| 2019 | 1/13/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 133.57 |
| 2019 | 1/13/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MB1BO5001 Amzn.com/billWAUS | Amazon | $ | 7.13 |
| 2019 | 1/14/2019 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 28.43 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 65.69 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 289.14 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MB9OF5100 Amzn.com/billWAUS | Amazon | $ | 7.75 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 145.82 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 146.41 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,013.90 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 61.31 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 65.44 |
| 2019 | 1/16/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MB1RT3ZT2 Amzn,com/billWAUS | Amazon | $ | 12.34 |
| 2019 | 1/17/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 106.84 |
| 2019 | 1/17/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.99 |
| 2019 | 1/17/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 20.98 |
| 2019 | 1/17/2019 | CPA1 CC2106 | POS Withdrawal AMAZONCOM SEATTLE WAUS | Amazon | $ | 65.65 |
| 2019 | 1/18/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (1.42) |
| 2019 | 1/18/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (0.87) |
| 2019 | 1/18/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (43.70) |
| 2019 | 1/18/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZONCOM SEATTLE WAUS | Amazon | $ | (87.56) |
| 2019 | 1/18/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 35.70 |
| 2019 | 1/18/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 19.43 |
| 2019 | 1/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 260.02 |
| 2019 | 1/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 46.94 |
| 2019 | 1/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 323.09 |
| 2019 | 1/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 41.94 |
| 2019 | 1/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 65.74 |
| 2019 | 1/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZONCOM SEATTLE WAUS | Amazon | $ | 141.31 |
| 2019 | 1/20/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 38.22 |
| 2019 | 1/20/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 34.98 |
| 2019 | 1/20/2019 | CPA1 CC2106 | POS Withdrawal AMAZQN.COM SEATTLE WAUS | Amazon | $ | 125.51 |

**Exhibit B**
**57**

| 2019 | 1/22/2019 | CPA1 CC2106 | POS Withdrawal AMAZON,COM SEATTLE WAUS | Amazon | $ | 56.96 |
|---|---|---|---|---|---|---|
| 2019 | 1/22/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 53.98 |
| 2019 | 1/22/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 13.13 |
| 2019 | 1/22/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MB2FR3B31 Amzn.com/billWAUS | Amazon | $ | 7.01 |
| 2019 | 1/23/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 681.35 |
| 2019 | 1/23/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 81.35 |
| 2019 | 1/23/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.13 |
| 2019 | 1/23/2019 | CPA1 CC2106 | POS Withdrawal Prime Fresh*MB1FW68L1 Amzn.com/billWAUS | Amazon | $ | 16.41 |
| 2019 | 1/23/2019 | CPA1 CC2106 | PUS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (0.98) |
| 2019 | 1/23/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.99 |
| 2019 | 1/23/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 810.00 |
| 2019 | 1/24/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 56.94 |
| 2019 | 1/24/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 117.94 |
| 2019 | 1/24/2019 | CPA1 CC2106 | PUS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (197.07) |
| 2019 | 1/24/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 46.29 |
| 2019 | 1/24/2019 | CPA1 CC2106 | PUS Withdrawal AMAZUN.CUM SEATTLE WAUS | Amazon | $ | 21.00 |
| 2019 | 1/24/2019 | CPA1 CC2106 | PUS Withdrawal AMZN Digital*MB8BU5PY2 888-802-3080 WAUS | Amazon | $ | 4.99 |
| 2019 | 1/24/2019 | CPA1 CC2106 | PUS Withdrawal AMZN Mktp US*MB4UHOG92 Amzn.com/billWAUS | Amazon | $ | 7.99 |
| 2019 | 1/28/2019 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 55.09 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 344.87 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 182.33 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 235.99 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 120.88 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal Prime Now Amzn.com/billWAUS | Amazon | $ | 42.16 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal PrimeNowMktp Amzn.com/billWAUS | Amazon | $ | 36.32 |
| 2019 | 1/29/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MB7OQ2KF1 Amzn.com/billWAUS | Amazon | $ | 10.56 |
| 2019 | 1/30/2019 | CPA1 CC2106 | POS Withdrawal Amazon Fresh Amzn.com/billWAUS | Amazon | $ | 172.21 |
| 2019 | 1/30/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 84.02 |
| 2019 | 1/30/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 125.59 |
| 2019 | 1/30/2019 | CPA1 CC2106 | POS Withdrawal PrimeNowTips Amzn.com/billWAUS | Amazon | $ | 5.00 |
| 2019 | 1/30/2019 | CPA1 CC2106 | POS Withdrawal PrimeNowTips Amzn.com/billWAUS | Amazon | $ | 5.00 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 40.57 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 101.77 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 77.98 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 30.59 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 65.06 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 280.59 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 115.18 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 38.98 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.94 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.98 |
| 2019 | 2/2/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (65.06) |
| 2019 | 2/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 77.35 |
| 2019 | 2/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 108.82 |
| 2019 | 2/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 230.17 |
| 2019 | 2/3/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 133.00 |
| 2019 | 2/3/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 179.75 |
| 2019 | 2/3/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 65.06 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/01 Amzn Mktp US*Mb8OJ11 Amzn.Com/Bill WA Card 6572 | Amazon | $ | 15.20 |
| 2019 | 2/4/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 148.57 |
| 2019 | 2/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 43.14 |
| 2019 | 2/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 37.79 |
| 2019 | 2/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 198.55 |
| 2019 | 2/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.26 |
| 2019 | 2/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 33.47 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 262.33 |

| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 98.12 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON,COM SEATTLE WAUS | Amazon | $ | 36.99 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 118.61 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 24.98 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 151.58 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.89 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 27.30 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 19.12 |
| 2019 | 2/9/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 280.04 |
| 2019 | 2/9/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 16.14 |
| 2019 | 2/10/2019 | CPA1 CC2106 | P0S Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.08 |
| 2019 | 2/10/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 268.87 |
| 2019 | 2/10/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 219.65 |
| 2019 | 2/10/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 13.49 |
| 2019 | 2/10/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 22.98 |
| 2019 | 2/11/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.99 |
| 2019 | 2/11/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 43.29 |
| 2019 | 2/12/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 18.46 |
| 2019 | 2/12/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M17H073E0 Amzn.com/billWAUS | Amazon | $ | 8.53 |
| 2019 | 2/12/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M195D9C32 Amzn.com/billWAUS | Amazon | $ | 39.07 |
| 2019 | 2/12/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MB2D83YF2 Amzn.com/billWAUS | Amazon | $ | 69.93 |
| 2019 | 2/13/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 46.10 |
| 2019 | 2/13/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 42.38 |
| 2019 | 2/13/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 49.99 |
| 2019 | 2/13/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 66.47 |
| 2019 | 2/13/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M10999CW2 Amzn.com/billWAUS | Amazon | $ | 10.90 |
| 2019 | 2/13/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MI1I2SJHO Amzn.com/billWAUS | Amazon | $ | 5.38 |
| 2019 | 2/14/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 73.57 |
| 2019 | 2/14/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 43.78 |
| 2019 | 2/14/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 176.95 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.95 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 57.92 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 43.45 |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Deposit AMZN Mktp US Amzn.com/billWAUS | Amazon | $ | (27.00) |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 38.99 |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 56.88 |
| 2019 | 2/17/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 192.72 |
| 2019 | 2/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 41.58 |
| 2019 | 2/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,774.89 |
| 2019 | 2/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 55.36 |
| 2019 | 2/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 36.77 |
| 2019 | 2/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 16.74 |
| 2019 | 2/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 107.50 |
| 2019 | 2/19/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M10D15N52 Amzn.com/billWAUS | Amazon | $ | 29.94 |
| 2019 | 2/19/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M194F5N52 Amzn.com/billWAUS | Amazon | $ | 96.00 |
| 2019 | 2/19/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MI15M7ZF2 Amzn.com/billWAUS | Amazon | $ | 16.86 |
| 2019 | 2/20/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (0.07) |
| 2019 | 2/20/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 100.63 |
| 2019 | 2/20/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 64.34 |
| 2019 | 2/20/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 120.81 |
| 2019 | 2/20/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 177.30 |
| 2019 | 2/21/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 141.31 |
| 2019 | 2/21/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 265.04 |
| 2019 | 2/21/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 38.28 |
| 2019 | 2/21/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 51.56 |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 29.98 |

**Exhibit B**
59

| 2019 | 2/22/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 199.96 |
|------|-----------|-------------|----------------------------------------|--------|---|--------|
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 144.96 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 194.80 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M14PK5E52 Amzn.com/billWAUS | Amazon | $ | 10.94 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal Prime Fresh*MI52Q8500 Amzn.com/billWAUS | Amazon | $ | 16.41 |
| 2019 | 2/24/2019 | CPA1 CC2106 | POS Withdrawal AMZN Digital*MI6KF1EF2 888-802-3080 WAUS | Amazon | $ | 4.99 |
| 2019 | 2/24/2019 | CPA1 CC2106 | POS Withdrawal AMZN Pickup*MI3WV3HXO Amzn.com/billWAUS | Amazon | $ | 53.66 |
| 2019 | 2/25/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 28.49 |
| 2019 | 2/25/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.77 |
| 2019 | 2/25/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 48.81 |
| 2019 | 2/25/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M118691Q2 Amzn.com/billWAUS | Amazon | $ | 5.46 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 55.57 |
| 2019 | 2/28/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 989.56 |
| 2019 | 2/28/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 69.35 |
| 2019 | 3/1/2019 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 44.34 |
| 2019 | 3/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 27.10 |
| 2019 | 3/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 41.90 |
| 2019 | 3/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 23.77 |
| 2019 | 3/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 170.20 |
| 2019 | 3/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 15.98 |
| 2019 | 3/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 67.21 |
| 2019 | 3/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 62.77 |
| 2019 | 3/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 47.88 |
| 2019 | 3/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 205.98 |
| 2019 | 3/2/2019 | CPA1 CC2106 | POS Withdrawal AMZN Digital*M120086W0 888-802-3080 WAUS | Amazon | $ | 119.88 |
| 2019 | 3/3/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (23.94) |
| 2019 | 3/3/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 1,850.13 |
| 2019 | 3/3/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 48.25 |
| 2019 | 3/4/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (27.17) |
| 2019 | 3/4/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 203.69 |
| 2019 | 3/4/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.82 |
| 2019 | 3/4/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 23.94 |
| 2019 | 3/5/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (38.99) |
| 2019 | 3/5/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 761.98 |
| 2019 | 3/5/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 118.17 |
| 2019 | 3/5/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 25.73 |
| 2019 | 3/5/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*M14N517M0 Amzn.com/bIIIWAUS | Amazon | $ | 6.19 |
| 2019 | 3/5/2019 | CPA3 CH6522 | Card Purchase 03/05 Amazon.Com*MI3M398H2 Amzn.Com/Bill WA Card 6572 | Amazon | $ | 30.29 |
| 2019 | 3/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 39.52 |
| 2019 | 3/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 276.25 |
| 2019 | 3/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.89 |
| 2019 | 3/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 121.68 |
| 2019 | 3/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 19.94 |
| 2019 | 3/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 12.98 |
| 2019 | 3/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 22.94 |
| 2019 | 3/6/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 44.89 |
| 2019 | 3/6/2019 | CPA1 CC2106 | POS Withdrawal Amazon.com*M14390RM1 Amzn.com/billWAUS | Amazon | $ | 10.76 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 160.23 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 34.66 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 153.31 |
| 2019 | 3/7/2019 | CPA3 CH6522 | Card Purchase 03/07 Amzn Mktp US*M18Ge26 Amzn.Com/Bill WA Card 657 | Amazon | $ | 46.46 |

| 2019 | 3/7/2019 | CPA3 CH6522 | Card Purchase 03/07 Amzn Mktp US*M153Z9Y Amzn.Cem/Bill WA Card 6572 | Amazon | $ | 32.37 |
| 2019 | 3/7/2019 | CPA3 CH6522 | Card Purchase 03/07 Amzn Mktp USMl4R4Sl Amzn.Com/Bill WA Card 6572 | Amazon | $ | 20.48 |
| 2019 | 3/9/2019 | CPA1 CC2106 | POS Withdrawal AMAZONCOM SEATTLE WAUS | Amazon | $ | 63.63 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/11 Amazon.ComMi1Zu17Y2 Amzn.Com/Bill WA Card 6572 | Amazon | $ | 38.33 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/11 Amzn Mktp US*MwSEh3C Amzn.Com/Bill WA Card 6572 | Amazon | $ | 99.99 |
| 2019 | 3/12/2019 | CPA1 CC2106 | POS Withdrawal Amazori.com*MW8Q79LG1 Amzn.com/billWAUS | Amazon | $ | 8.75 |
| 2019 | 3/12/2019 | CPA3 CH6522 | Card Purchase 03/11 Amzn Mktp US*Mw5226C Amzn.Com/Bill WA Card 6572 | Amazon | $ | 54.95 |
| 2019 | 3/12/2019 | CPA3 CH6522 | Card Purchase 03/11 Amzn Mktp US*M147R17 Amzn.Com/Bill WA Card 6572 Page SB 1085506-Fl | Amazon | $ | 38.07 |
| 2019 | 3/12/2019 | CPA3 CH6522 | Card Purchase 03/12 Amzn Mktp US*MwONZ2L Amzn.Com/Bill WA Card 6572 | Amazon | $ | 20.53 |
| 2019 | 3/14/2019 | CPA3 CH6522 | Card Purchase 03/14 Amzn Mktp US*M11V221 Amzn.Ccrn/Bill WA Card 6572 | Amazon | $ | 74.19 |
| 2019 | 3/15/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 52.22 |
| 2019 | 3/15/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MW3DQ2JA1 Amzn.com/billWAUS | Amazon | $ | 8.99 |
| 2019 | 3/15/2019 | CPA3 CH6522 | Card Purchase 03/14 Amzn Mktp US*M162N9R Amzn.Corn/Bill WA Card 6572 | Amazon | $ | 55.42 |
| 2019 | 3/17/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 15.94 |
| 2019 | 3/18/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 23.11 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/17 Amzn Mktp USMw7To8N Amzn.Com/Bill WA Card 6572 | Amazon | $ | 76.62 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/17 Amzn Mktp US*Mwl 1 UlO Amzn.Com/Bill WA Card 6572 | Amazon | $ | 142.72 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/17 Amzn Mktp US*Mw8A1 9A Amzn.Com/Bill WA Card 6572 | Amazon | $ | 28.75 |
| 2019 | 3/24/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 433.66 |
| 2019 | 3/24/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 292.42 |
| 2019 | 3/24/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 24.37 |
| 2019 | 3/24/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 42.14 |
| 2019 | 3/24/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 27.92 |
| 2019 | 3/24/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 60.77 |
| 2019 | 3/24/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 63.42 |
| 2019 | 3/25/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 159.55 |
| 2019 | 3/26/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 45.74 |
| 2019 | 3/26/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 19.90 |
| 2019 | 3/27/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 59.99 |
| 2019 | 3/27/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 51.79 |
| 2019 | 3/28/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.74 |
| 2019 | 4/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 29.96 |
| 2019 | 4/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 25.60 |
| 2019 | 4/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 73.34 |
| 2019 | 4/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 24.06 |
| 2019 | 4/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 76.97 |
| 2019 | 4/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 28.99 |
| 2019 | 4/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 25.99 |
| 2019 | 4/8/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 96.92 |
| 2019 | 4/9/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 21.54 |
| 2019 | 4/10/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 42.73 |
| 2019 | 4/13/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 17.04 |
| 2019 | 4/15/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 24.97 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Card Purchase 04/25 Amzn Mktp US*Mz9DX7X Amzn.Com/Bill WA Card 7839 | Amazon | $ | 28.29 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Recurring Card Purchase 04/24 Prime Fresh*MzOlz3Hj Amzn.Com/Bill WA Card 7839 | Amazon | $ | 16.41 |
| 2019 | 4/26/2019 | CPA3 CH6522 | Card Purchase 04/25 Amzn Mktp US*MzOBa3S Amzn.Com/Bill WA Card 7839 | Amazon | $ | 16.00 |
| 2019 | 5/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 55.54 |
| 2019 | 5/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 51.19 |

**Exhibit B**
61

| 2019 | 5/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 68.65 |
| 2019 | 5/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 69.99 |
| 2019 | 5/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 119.92 |
| 2019 | 5/7/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 32.98 |
| 2019 | 5/19/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 141.31 |
| 2019 | 5/23/2019 | CPA3 CH6522 | Card Purchase 05/23 Prime Fresh*MN7F772G Amzn.Com/Bill WA Card 783 | Amazon | $ | 16.41 |
| 2019 | 5/25/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 38.31 |
| 2019 | 5/26/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 51.87 |
| 2019 | 5/26/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 22.88 |
| 2019 | 5/26/2019 | CPA1 CC2106 | PUS Withdrawal AMAZON.CUM SEATTLE WAUS | Amazon | $ | 18.71 |
| 2019 | 5/28/2019 | CPA1 CC2106 | P05 Withdrawal AMZN Mktp US*MN9VY3I61 Amzn.com/billWAUS | Amazon | $ | 18.99 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 37.87 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 190.49 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Wtdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 68.94 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MN5TF42HO Amzn.com/billWAUS | Amazon | $ | 7.62 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MN74A3W51 Amzn.com/billWAUS | Amazon | $ | 47.99 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MN7XXO7G2 Amzn.com/billWAUS | Amazon | $ | 28.50 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal AMZN Mktp US*MN9Y4O2RO Amzn.com/billWAUS | Amazon | $ | 11.64 |
| 2019 | 5/29/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 595.79 |
| 2019 | 5/29/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 72.24 |
| 2019 | 5/29/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 351.98 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 117.48 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 89.17 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 119.84 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 118.00 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 14.98 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 92.72 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 29.90 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 27.90 |
| 2019 | 5/30/2019 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 192.38 |
| 2019 | 5/31/2019 | CPA1 CC2106 | P05 Withdrawal AMZN Mktp US*M65SZ14B1 Amzn.com/b1IIWAUS | Amazon | $ | 139.94 |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |

**Exhibit B**
62

USAO_000276

| Year | Date | Account | Description | Payee | | Amount |
|---|---|---|---|---|---|---|
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (45.94) |
| 2019 | 6/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 144.28 |
| 2019 | 6/1/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 20.99 |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (72.24) |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (89.17) |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 64.53 |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 476.83 |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 193.48 |
| 2019 | 6/3/2019 | CPA1 CC2106 | P05 Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 63.72 |
| 2019 | 6/3/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 104.97 |
| 2019 | 6/3/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 79.17 |
| 2019 | 6/3/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 16.49 |
| 2019 | 6/3/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 122.52 |
| 2019 | 6/4/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (36.07) |
| 2019 | 6/4/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 41.15 |
| 2019 | 6/4/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 26.98 |
| 2019 | 6/5/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (3.99) |
| 2019 | 6/5/2019 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Amazon | $ | 51.20 |
| 2019 | 6/17/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (36.07) |
| 2019 | 6/17/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (36.07) |
| 2019 | 6/17/2019 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Amazon | $ | (36.07) |
| 2019 | 6/28/2019 | CPA2 CH9155 | Card Purchase 06/27 Amzn Mktp USM68346W Amzn.com/Bill WA Card 7979 | Amazon | $ | 207.50 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/30 Amzn Mktp US*Mh6Bt7O Amzn.Com/Bill WA Card 7979 | Amazon | $ | 29.95 |
| 2019 | 7/2/2019 | CPA2 CH9155 | Card Purchase 07/02 Amzn Mktp US*Mh5FhOL Amzn.Com/Bill WA Card 7979 | Amazon | $ | 133.47 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/05 Amazon.Com*Mh6Cy5Ah2 Amzn.Com/Bill WA Card 7979 | Amazon | $ | 60.21 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/06 Amazon.Com*Mh3D49EZ2 Amzn.Com/Bill WA Card 7979 | Amazon | $ | 16.88 |
| 2019 | 7/12/2019 | CPA2 CH9155 | Card Purchase 07/12 Amzn Mktp USMh25e96 Amzn.Com/Bill WA Card 7979 | Amazon | $ | 56.90 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/14 Amzn Mktp US*MhSle9K Amzn.Com/Bill WA Card 7979 | Amazon | $ | 42.69 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/13 Arnazon.Com*Mh4An6XkO Amzn.Com/Bill WA Card 7979 | Amazon | $ | 104.53 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/13 Amzn Mktp USMh34D78 Amzn.Com/Bill WA Card 7979 | Amazon | $ | 10.99 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/13 Amzn Mktp USMh73P6G Amzn.Com/Bill WA Card 7979 | Amazon | $ | 40.38 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/13 Amzn Mktp US*Mh21 B7S Amzn.Com/Bill WA Card 7979 | Amazon | $ | 40.95 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchaao 07/13 Amzn Mktp USMh8Ww82 Amzn.Com/Bill WA Card 7979 | Amazon | $ | 55.93 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/14 Amzn Mktp US*MhONo62 Amzn.Com/Bill WA Card 7979 | Amazon | $ | 28.44 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/14 Amzn Mktp US*MhODp6D Amzn.Com/Bill WA Card 7979 | Amazon | $ | 46.07 |
| 2019 | 7/16/2019 | CPA2 CH9155 | Card Purchase 07/15 Amazon.ComMh9th6550 Amzn.Com/Bill WA Card 7979 | Amazon | $ | 38.30 |
| 2019 | 7/17/2019 | CPA2 CH9155 | Card Purchase 07/16 Amzn Mktp USMh2Ekl7 Amzn.Com/Bill WA Card 7979 | Amazon | $ | 63.98 |
| 2019 | 7/17/2019 | CPA2 CH9155 | Card Purchase 07/16 Amzn Mktp US*Mh5Ha37 Amzn.Com/Bill WA Card 7979 | Amazon | $ | 15.99 |

**Exhibit B**
63

| 2019 | 7/23/2019 | CPA2 CH9155 | Recurring Card Purchase 07/23 Prime Fresh*Mh7UT79F Amzn.Com/Bill WA Card 7979 | Amazon | $ | 16.41 |
|------|-----------|-------------|---|---|---|---|
| 2014 | 7/17/2014 | CPA2 CH9155 | Card Purchase 07/16 Aaa CA Insurance 800-765-0766 CA Card 7000 | Auto | $ | 388.00 |
| 2014 | 10/14/2014 | CPA2 CH9155 | Card Purchase 10/10 Aaa CA Insurance 800-765-0766 CA Card 7000 | Auto | $ | 360.70 |
| 2014 | 10/14/2014 | CPA2 CH9155 | Card Purchase 10/10 Aaa CA Insurance 800-765-0766 CA Card 7000 SB1 017205-FI | Auto | $ | 270.66 |
| 2015 | 1/21/2015 | CPA2 CH0081 | Card Purchase 01/20 Aaa Inglewood-R Inglewood CA Card 8833 | Auto | $ | 64.00 |
| 2015 | 2/27/2015 | CPA2 CH9155 | Card Purchase 02/26 Aaa CA Insurance 800-765-0766 CA Card 7000 | Auto | $ | 331.00 |
| 2015 | 4/6/2015 | CPA3 CH6522 | Card Purchase 04/03 Progressive Insuranc 800-776-4737 OH Card 5040 | Auto | $ | 178.09 |
| 2015 | 5/21/2015 | CPA2 CH9155 | Card Purchase 05/20 Aaa CA Insurance 800-765-0766 CA Card 7000 | Auto | $ | 472.08 |
| 2015 | 5/21/2015 | CPA2 CH9155 | Card Purchase 05/20 Aaa CA Insurance 800-765-0766 CA Card 7000 | Auto | $ | 224.50 |
| 2015 | 5/27/2015 | CPA2 CH9155 | Card Purchase 05/26 Aaa CA Member Payment 800-765-0766 CA Card 7000 | Auto | $ | 158.00 |
| 2015 | 6/2/2015 | CPA2 CH9155 | Recurring Card Purchase 06/02 Aaa CA Insurance. R 800-924-6141 CA Card 7000 | Auto | $ | 229.12 |
| 2015 | 6/8/2015 | CPA3 CH6522 | Card Purchase With Pin 06/08 Americas Tire C Amer Santa Clarita CA Card 5040 | Auto | $ | 970.00 |
| 2015 | 8/3/2015 | CPA2 CH9155 | Card Purchase 07/31 State of Calif Dmv mt 800-7770133 CA Card 1966 | Auto | $ | 33.00 |
| 2016 | 3/31/2016 | CPA3 CH6522 | Card Purchase 03/30 Progressive Insuranc 800-776-4737 OH Card 3205 | Auto | $ | 1,279.28 |
| 2016 | 6/29/2016 | CPA3 CH6522 | Card Purchase 06/28 Americas-Tire-CO Cal Santa Clarita CA Card 2736 | Auto | $ | 460.65 |
| 2016 | 9/16/2016 | CPA3 CH6522 | Card Purchase 09/16 Pepboys Store 970 Los Angeles CA Card 2736 | Auto | $ | 25.02 |
| 2017 | 3/3/2017 | CPA3 CH6522 | Card Purchase 03/01 The General 615-7441462 TN Card 2738 | Auto | $ | 375.40 |
| 2017 | 4/5/2017 | CPA3 CH6522 | Card Purchase 04/03 The General 615-7441462 TN Card 2738 | Auto | $ | 319.40 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/21 State of Calif Dmv Int 800-7770133 CA Card 5508 | Auto | $ | 14.00 |
| 2017 | 4/27/2017 | CPA3 CH6522 | Card Purchase With Pin 04/27 Aaa Inglwood Cnt Vlg-R Inglewood CA Card 5508 | Auto | $ | 80.00 |
| 2017 | 5/9/2017 | CPA3 CH6522 | Card Purchase 05/07 Aaa CA Member Payment 800-765-0768 CA Card 5508 | Auto | $ | 192.00 |
| 2017 | 5/10/2017 | CPA3 CH6522 | Card Purchase 05/10 State of Calif Dmv Int 800-7770133 CA Card 5508 | Auto | $ | 14.00 |
| 2017 | 5/12/2017 | CPA3 CH6522 | Card Purchase With Pin 05112 CA Dmv W Hollywood Fo W Hollywood CA Card 5508 | Auto | $ | 129.00 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/11 The General 615-7441462 TN Card 5508 | Auto | $ | 319.27 |
| 2017 | 6/13/2017 | CPA3 CH6522 | Card Purchase 06/11 The General 615-7441462 TN Card 5508 | Auto | $ | 291.27 |
| 2017 | 7/21/2017 | CPA2 CH9155 | Card Purchase 07/19 The General 615-7441462 TN Card 0708 | Auto | $ | 331.31 |
| 2017 | 8/15/2017 | CPA2 CH9155 | Card Purchase 08/13 The General 615-7441462 TN Card 0708 | Auto | $ | 210.27 |
| 2018 | 3/2/2018 | CPA1 CC2106 | POS Withdrawal PEPBOYS STORE # 970 LOS ANGELES CAUS | Auto | $ | 76.64 |
| 2019 | 2/28/2019 | CPA3 CH6522 | Card Purchase 02/27 Progressive *Insuranc 800-776-4737 OH Card 6572 | Auto | $ | 115.07 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 02/26 The General 800-280-14 800-2801466 TN Card 6572 | Auto | $ | 177.04 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 02/27 The General 800-280-14 800-2801466 TN Card 6572 | Auto | $ | 423.08 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Card Purchase 04/14 The General 800-280-14 800-2801466 TN Card 7839 | Auto | $ | 424.32 |
| 2019 | 4/17/2019 | CPA3 CH6522 | Card Purchase With Pin 04/17 Vioc Gn0037 Culver City CA Card 7839 | Auto | $ | 142.54 |

**Exhibit B**
**64**

| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/26 Martin Cadillac Los Angeles CA Csrd 7839 | Auto | $ | 175.00 |
| 2019 | 4/30/2019 | CPA3 CH6522 | Card Purchase With Pin 04/30 Arco #42556 Ampm Stevenson Ran CA Card 7839 | Auto | $ | 30.93 |
| 2019 | 6/6/2019 | CPA3 CH6522 | Card Purchase 06/03 The General 800-280-14 800-2801 466 TN Card 7 | Auto | $ | 334.26 |
| 2019 | 6/25/2019 | CPA2 CH9155 | Card Purchase 06/24 Aaa CA Member Payment 800-765-0766 CA Card 7979 | Auto | $ | 125.50 |
| 2019 | 6/27/2019 | CPA2 CH9155 | Card Purchase 06/25 Florence Motors 3106778110 CA Card 7979 | Auto | $ | 188.65 |
| 2019 | 6/28/2019 | CPA2 CH9155 | Card Purchase 06/26 Green Forest Car Wash Inglewood CA Card 7979 | Auto | $ | 10.00 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/02 James Service Center Los Angeles CA Card 7979 | Auto | $ | 97.48 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/05 Hornburg Santa Monica 310-7525100 CA Card 7979 | Auto | $ | 112.57 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/07 Ameripark 30302400 Hhp Los Angeles CA Card 7979 | Auto | $ | 3.00 |
| 2019 | 7/9/2019 | CPA2 CH9155 | Card Purchase 07/07 The General 800-280-14 800-2801466 TN Card 7979 | Auto | $ | 515.52 |
| 2019 | 7/9/2019 | CPA2 CH9155 | Card Purchase 07/0876 - United Oil 182 Los Angoles CA Card 7979 | Auto | $ | 93.23 |
| 2019 | 7/17/2019 | CPA2 CH9155 | Card Purchase 07/15 Hornburg Santa Monica 310-7525100 CA Card 7979 | Auto | $ | 60.17 |
| 2014 | 2/27/2014 | CPA2 CH9155 | 02127 Online Wire Transfer Via: Bk Amer Nyc1026009593 NC: Aba/i 22000661 Hollywood C 90028-7364 Ben: Janis Paxton-Bucknor Los Angeles CA 90016 US Imad: 0227B1 Qgc080051 95 Tm: 3532600058Es | Bucknors - checks & transfers | $ | 23,000.00 |
| 2014 | 3/4/2014 | CPA2 CH9155 | 03/04 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Aba/122000661 Hollywood CA 90028-7364 Ben: Janis Paxton-Bucknor Los Angeles CA 90016 US Imad: 0304B1Qgc01C005256 Trn: 3731300063Es | Bucknors - checks & transfers | $ | 10,000.00 |
| 2014 | 3/7/2014 | CPA2 CO2373 | Check No. 992 | Bucknors - checks & transfers | $ | 2,500.00 |
| 2014 | 3/7/2014 | CPA2 CH9155 | 03/07 Online Wire Transfer Via: Bk Amer Nyc/026009593 A/C: Aba/122000661 Hollywood CA 90028-7364 Ben: Janis Paxton-Bucknor Los Angeles CA 90016 US Imad: 0307B1Qgc02C000163 Trn: 3291200066Es | Bucknors - checks & transfers | $ | 3,000.00 |
| 2014 | 3/13/2014 | CPA2 CO2373 | Withdrawal $2,500 | Bucknors - checks & transfers | $ | 1,000.00 |
| 2014 | 3/25/2014 | CPA2 CO2373 | Withdrawal | Bucknors - checks & transfers | $ | 2,200.00 |
| 2014 | 3/31/2014 | CPA2 CO2373 | Withdrawal | Bucknors - checks & transfers | $ | 1,000.00 |
| 2014 | 4/3/2014 | CPA2 CO2373 | Withdrawal $4,000 | Bucknors - checks & transfers | $ | 1,000.00 |
| 2014 | 4/9/2014 | CPA2 CO2373 | Withdrawal | Bucknors - checks & transfers | $ | 2,500.00 |
| 2014 | 4/11/2014 | CPA2 CO2373 | Withdrawal $3,000 | Bucknors - checks & transfers | $ | 2,400.00 |
| 2014 | 4/15/2014 | CPA2 CO2373 | Withdrawal | Bucknors - checks & transfers | $ | 3,000.00 |
| 2014 | 4/18/2014 | CPA2 CO2373 | Withdrawal $4,000 | Bucknors - checks & transfers | $ | 2,500.00 |
| 2014 | 4/25/2014 | CPA2 CO2373 | Withdrawal $1,400 | Bucknors - checks & transfers | $ | 700.00 |
| 2014 | 4/30/2014 | CPA2 CO2373 | Withdrawal | Bucknors - checks & transfers | $ | 500.00 |
| 2014 | 7/31/2014 | CPA2 CO2373 | Check No. 1016 | Bucknors - checks & transfers | $ | 2,500.00 |
| 2014 | 8/1/2014 | CPA3 CO4492 | Check No. 993 | Bucknors - checks & transfers | $ | 2,500.00 |
| 2014 | 10/10/2014 | CPA3 CO4492 | Check No. 1027 | Bucknors - checks & transfers | $ | 1,500.00 |

**Exhibit B**
65

USAO_000279

| 2014 | 10/29/2014 | CPA2 CH9155 | Chase Quickpay Electronic Transfer 4236799340 To Janis Paxton | Bucknors - checks & transfers | $ | 5,000.00 |
| 2015 | 1/23/2015 | CPA2 CH9155 | Chase Quickpay Electronic Transfer 4404663192 To Janis Paxton | Bucknors - checks & transfers | $ | 100.00 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Chase Quickpay Electronic Transfer 4448878344 To Janis Paxton | Bucknors - checks & transfers | $ | 100.00 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Chase Quickpay Electronic Transfer 4448886127 To Janis Paxton | Bucknors - checks & transfers | $ | 600.00 |
| 2015 | 2/23/2015 | CPA2 CH9155 | Chase Quickpay Electronic Transfer 4457190979 To Janis Paxton | Bucknors - checks & transfers | $ | 50.00 |
| 2015 | 2/26/2015 | CPA2 CH9155 | Chase Quickpay Electronic Transfer 4462426852 To Janis Paxton | Bucknors - checks & transfers | $ | 60.00 |
| 2015 | 2/26/2015 | CPA2 CH9155 | Chase Quickpay Electronic Transfer 4471203654 To Janis Paxton | Bucknors - checks & transfers | $ | 40.00 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Chase Quickpay Eletronic Transfer 4474931341 to Janis Paxton | Bucknors - checks & transfers | $ | 100.00 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Chase Quickpay Eletronic Transfer 4474932572 to Janis Paxton | Bucknors - checks & transfers | $ | 2,500.00 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Chase Quickpay Eletronic Transfer 4478547233 to Janis Paxton | Bucknors - checks & transfers | $ | 100.00 |
| 2015 | 3/9/2015 | CPA2 CH9155 | Chase Quickpay Eletronic Transfer 4493400136 to Janis Paxton | Bucknors - checks & transfers | $ | 20.00 |
| 2015 | 3/9/2015 | CPA2 CH9155 | Chase Quickpay Eletronic Transfer 4494470968 to Janis Paxton | Bucknors - checks & transfers | $ | 28.00 |
| 2015 | 4/1/2015 | CPA3 CH6522 | Card Purchase 03/30 Moneygram Payment Syst 800-9227146 MN Card 5040 | Bucknors - checks & transfers | $ | 590.99 |
| 2015 | 4/28/2015 | CPA3 CH9396 | Card Purchase 04/26 Western Union Denver CO Card 5362 | Bucknors - checks & transfers | $ | 542.00 |
| 2015 | 5/14/2015 | CPA2 CH9155 | Chase Quickpay Electronic Transfer 4630068381 To Janis Paxton | Bucknors - checks & transfers | $ | 1,000.00 |
| 2015 | 5/15/2015 | CPA2 CH9155 | 05/15 Withdrawal | Bucknors - checks & transfers | $ | 5,600.00 |
| 2015 | 5/28/2015 | CPA2 CH9155 | Chase Quickpay Electronic Transfer 4656527597 To Janis Paxton | Bucknors - checks & transfers | $ | 50.00 |
| 2015 | 5/29/2015 | CPA2 CH0081 | Chase Quickpay Electronic Transfer 4658852401 To Janis Paxton | Bucknors - checks & transfers | $ | 50.00 |
| 2015 | 6/22/2015 | CPA2 CH0081 | Chase Quickpay Electronic Transfer 4667212068 To Janis Paxton | Bucknors - checks & transfers | $ | 2,200.00 |
| 2015 | 7/14/2015 | CPA3 CO4492 | Deposit | Bucknors - checks & transfers | $ | (7,000.00) |
| 2015 | 7/20/2015 | CPA3 CO4492 | Deposit | Bucknors - checks & transfers | $ | (500.00) |
| 2015 | 7/27/2015 | CPA3 CO4492 | Deposit | Bucknors - checks & transfers | $ | (2,000.00) |
| 2015 | 7/29/2015 | CPA3 CO4492 | Deposit $10,000.00 | Bucknors - checks & transfers | $ | (1,300.00) |
| 2015 | 9/3/2015 | CPA3 CO4492 | Check No. 1154 | Bucknors - checks & transfers | $ | 6,250.00 |
| 2015 | 9/30/2015 | CPA2 CH9155 | MISSING 3RD PAGE OF STMT - TOTAL ELECTRONIC WITHDRAWALS | Bucknors - checks & transfers | $ | 1,000.00 |
| 2015 | 10/1/2015 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 6,250.00 |
| 2015 | 10/7/2015 | CPA2 CH9155 | Chase Ouickpay Electronic Transfer 4925338298 To Janis Paxton | Bucknors - checks & transfers | $ | 1,000.00 |
| 2015 | 10/16/2015 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 17,500.00 |
| 2015 | 12/1/2015 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 3,750.00 |
| 2015 | 12/23/2015 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 6,250.00 |
| 2016 | 1/29/2016 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 6,250.00 |
| 2016 | 2/29/2016 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 2,000.00 |

USAO_000280

| 2016 | 2/29/2016 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 6,250.00 |
| 2016 | 4/1/2016 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 6,250.00 |
| 2016 | 4/8/2016 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 1,300.00 |
| 2016 | 4/23/2016 | CPA1 CC2106 | Withdrawal $4,275.00 | Bucknors - checks & transfers | $ | 1,975.00 |
| 2016 | 4/29/2016 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 6,250.00 |
| 2016 | 5/3/2016 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 1,200.00 |
| 2016 | 5/11/2016 | CPA3 CH6522 | Card Purchase 05/09 Western Union 800-3256000 CO Card 2736 | Bucknors - checks & transfers | $ | 1,913.00 |
| 2016 | 5/28/2016 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 6,250.00 |
| 2016 | 6/14/2016 | CPA3 CH6522 | ATM Check Deposit 06/14 3738 Crenshaw Blvd Los Angeles CA Card 2736 ($1,662.50) | Bucknors - checks & transfers | $ | (737.00) |
| 2016 | 6/14/2016 | CPA3 CH6522 | ATM Check Deposit 06/14 3738 Crenshaw Blvd Los Angeles CA Card 2736 ($1,662.50) | Bucknors - checks & transfers | $ | (737.00) |
| 2016 | 7/22/2016 | CPA3 CH6522 | ATM Check Deposit 07/22 4167 Town Center Blvd Orlando FL Card 2736 ($1,999.00) | Bucknors - checks & transfers | $ | (999.00) |
| 2016 | 7/22/2016 | CPA3 CH6522 | ATM Check Deposit 07/22 4167 Town Center Blvd Orlando FL Card 2736 ($1,999.00) | Bucknors - checks & transfers | $ | (1,000.00) |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/03 Moneygram Payment Syst Minneapolis MN Card 2736 | Bucknors - checks & transfers | $ | 615.99 |
| 2016 | 11/16/2016 | CPA1 CC2106 | stop pymt on cck# 602703 | Bucknors - checks & transfers | $ | (17,500.00) |
| 2016 | 11/17/2016 | CPA2 CH9155 | ATM Check Deposit 11/17 3738 Crenshaw Blvd Los Angeles CA Card 7244 | Bucknors - checks & transfers | $ | (477.00) |
| 2016 | 12/24/2016 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 17,500.00 |
| 2016 | 12/27/2016 | CPA3 CH6522 | ATM Cash Deposit 12/24 3520 W Century Blvd Inglewood CA Card 2736 | Bucknors - checks & transfers | $ | (4,600.00) |
| 2017 | 1/13/2017 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 937.50 |
| 2017 | 1/13/2017 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 2,312.50 |
| 2017 | 1/20/2017 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 1,750.00 |
| 2017 | 2/10/2017 | CPA3 CH6522 | Chase Quickpay Electronic Transfer 5998148580 To Pj | Bucknors - checks & transfers | $ | 25.00 |
| 2017 | 2/22/2017 | CPA3 CH6522 | Chase Quickpay Electronic Transfer 6026100501 To Pj | Bucknors - checks & transfers | $ | 100.00 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Chase Quickpay Electronic Transfer 6054908322 To Pj | Bucknors - checks & transfers | $ | 250.00 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Chase Quickpay Electronic Transfer 6070230590 To Pj | Bucknors - checks & transfers | $ | 100.00 |
| 2017 | 3/20/2017 | CPA3 CH6522 | ATM Check Deposit 03/20 8813 S Sepulveda Blvd Los Angeles CA Card 2738 ($1,243.24) | Bucknors - checks & transfers | $ | (477.00) |
| 2017 | 3/20/2017 | CPA3 CH6522 | ATM Check Deposit 03/20 8813 S Sepulveda Blvd Los Angeles CA Card 2738 ($1,243.24) | Bucknors - checks & transfers | $ | (477.00) |
| 2017 | 3/25/2017 | CPA1 CC2106 | Withdrawal $6,250.00 | Bucknors - checks & transfers | $ | 3,750.00 |
| 2017 | 4/17/2017 | CPA3 CH6522 | Chase Quickpay Electronic Transfer 6154171517 To Pj | Bucknors - checks & transfers | $ | 200.00 |
| 2017 | 4/25/2017 | CPA1 CC2106 | Withdrawal $5,250.00 | Bucknors - checks & transfers | $ | 2,750.00 |
| 2017 | 5/4/2017 | CPA3 CH6522 | Chase Quickpay Electronic Transfer 6197759812 To Pj | Bucknors - checks & transfers | $ | 100.00 |
| 2017 | 5/9/2017 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 7,500.00 |
| 2017 | 6/1/2017 | CPA3 CH6522 | Chase Quickpay Electronic Transfer 6265476419 To Pj | Bucknors - checks & transfers | $ | 400.00 |

**Exhibit B**
**67**

| 2017 | 6/29/2017 | CPA2 CH9155 | Chase Quickpay Electronic Transfer 6330317220 To Janis Paxton | Bucknors - checks & transfers | $ | 50.00 |
|------|-----------|-------------|------|------|------|------|
| 2017 | 7/20/2017 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 7,270.00 |
| 2017 | 9/18/2017 | CPA2 CH9155 | Quickpay With Zelle Payment To Janis Paxton 6527685392 | Bucknors - checks & transfers | $ | 60.00 |
| 2017 | 9/27/2017 | CPA1 CC2106 | Withdrawal $13,333.34 | Bucknors - checks & transfers | $ | 6,666.67 |
| 2017 | 9/27/2017 | CPA1 CC2106 | Withdrawal $13,333.34 | Bucknors - checks & transfers | $ | 6,666.67 |
| 2017 | 9/29/2017 | CPA2 CH9155 | Quickpay With Zelle Payment To Janis Paxton 6554563082 | Bucknors - checks & transfers | $ | 100.00 |
| 2017 | 9/29/2017 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 6555504339 | Bucknors - checks & transfers | $ | 100.00 |
| 2017 | 9/29/2017 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 6555506396 | Bucknors - checks & transfers | $ | 50.00 |
| 2017 | 10/3/2017 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 6566127052 | Bucknors - checks & transfers | $ | 50.00 |
| 2017 | 10/26/2017 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 6620571977 | Bucknors - checks & transfers | $ | 200.00 |
| 2017 | 10/27/2017 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 4,000.00 |
| 2017 | 11/1/2017 | CPA1 CC2106 | Deposit | Bucknors - checks & transfers | $ | (17,500.00) |
| 2017 | 11/1/2017 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 17,500.00 |
| 2017 | 11/1/2017 | CPA1 CC2106 | Withdrawal $6,671.67 | Bucknors - checks & transfers | $ | 6,666.67 |
| 2017 | 11/10/2017 | CPA2 CH9155 | Quickpay With Zelle Payment To Janis Paxton 6657730567 | Bucknors - checks & transfers | $ | 150.00 |
| 2017 | 11/10/2017 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 6657728511 | Bucknors - checks & transfers | $ | 150.00 |
| 2017 | 11/29/2017 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 3,500.00 |
| 2017 | 12/8/2017 | CPA1 CC2106 | Deposit | Bucknors - checks & transfers | $ | (17,500.00) |
| 2017 | 12/14/2017 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 6744143057 | Bucknors - checks & transfers | $ | 300.00 |
| 2017 | 12/18/2017 | CPA3 CH6522 | Quickpay With Zello Payment To Pj 6751852802 | Bucknors - checks & transfers | $ | 100.00 |
| 2017 | 12/29/2017 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 6,666.67 |
| 2018 | 1/8/2018 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 6808811314 | Bucknors - checks & transfers | $ | 180.00 |
| 2018 | 1/13/2018 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 8,000.00 |
| 2018 | 1/16/2018 | CPA2 CH9155 | Quickpay With Zelle Payment To Janis Paxton 6823067300 | Bucknors - checks & transfers | $ | 60.00 |
| 2018 | 2/1/2018 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 6,666.67 |
| 2018 | 2/5/2018 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 6876833715 | Bucknors - checks & transfers | $ | 160.00 |
| 2018 | 2/16/2018 | CPA2 CH9155 | Quickpay With Zelle Payment To Janis Paxton 69103931441 | Bucknors - checks & transfers | $ | 180.00 |
| 2018 | 2/16/2018 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 6910934006 | Bucknors - checks & transfers | $ | 20.00 |
| 2018 | 2/28/2018 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 6,666.67 |
| 2018 | 4/3/2018 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 6,666.70 |
| 2018 | 4/6/2018 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 2,000.00 |
| 2018 | 4/30/2018 | CPA1 CC2106 | Check Number 50759 | Bucknors - checks & transfers | $ | 13,702.00 |

**Exhibit B**
**68**

| 2018 | 4/30/2018 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 6,666.67 |
| 2018 | 5/17/2018 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 8,700.00 |
| 2018 | 5/30/2018 | CPA2 CH9155 | QUIckpay With Zelle Payment to Janis Paxton 7187054846 | Bucknors - checks & transfers | $ | 200.00 |
| 2018 | 5/31/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 77 1048550868HO0 $85,086.60 | Bucknors - checks & transfers | $ | 13,702.50 |
| 2018 | 6/28/2018 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 16,864.19 |
| 2018 | 6/28/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 79204752 1114H00 $92,411.86 | Bucknors - checks & transfers | $ | 13,702.50 |
| 2018 | 7/3/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 519068984437H00 | Bucknors - checks & transfers | $ | 6,090.00 |
| 2018 | 7/6/2018 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 7293960007 | Bucknors - checks & transfers | $ | 250.00 |
| 2018 | 7/10/2018 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 7303361820 | Bucknors - checks & transfers | $ | 50.00 |
| 2018 | 7/10/2018 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 7303367290 | Bucknors - checks & transfers | $ | 30.00 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 7314377625 | Bucknors - checks & transfers | $ | 200.00 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 7314390653 | Bucknors - checks & transfers | $ | 100.00 |
| 2018 | 7/18/2018 | CPA2 CH9155 | Quickpay With Zelle Payment To Janis Paxton 7324438749 | Bucknors - checks & transfers | $ | 200.00 |
| 2018 | 7/18/2018 | CPA2 CH9155 | Quickpay With Zelle Payment To Janis Paxton 7324445262 | Bucknors - checks & transfers | $ | 60.00 |
| 2018 | 7/30/2018 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj 7353676015 | Bucknors - checks & transfers | $ | 100.00 |
| 2018 | 7/31/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 731035536692HOO $84,638.41 | Bucknors - checks & transfers | $ | 13,702.50 |
| 2018 | 8/6/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 497547951645H00 $15,112.84 | Bucknors - checks & transfers | $ | 13,702.50 |
| 2018 | 8/16/2018 | CPA2 CH9155 | Ouickpay With Zelle Payment To Janis Paxton 7407236620 | Bucknors - checks & transfers | $ | 200.00 |
| 2018 | 8/22/2018 | CPA1 CC2106 | Check Number 3453 | Bucknors - checks & transfers | $ | 5,150.00 |
| 2018 | 8/23/2018 | CPA2 CH9155 | Ouickoav With Zelle Payment To Janis Paxton 7424933524 | Bucknors - checks & transfers | $ | 240.00 |
| 2018 | 8/29/2018 | CPA1 CC2106 | Check Number 3454 (OTC) | Bucknors - checks & transfers | $ | 1,073.20 |
| 2018 | 8/31/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 940107373752H00 $96,673.03 | Bucknors - checks & transfers | $ | 13,702.50 |
| 2018 | 9/5/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 940907529142H0O | Bucknors - checks & transfers | $ | 13,702.50 |
| 2018 | 9/5/2018 | CPA1 CC2106 | Check Number 3457 | Bucknors - checks & transfers | $ | 6,225.00 |
| 2018 | 9/13/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 602045897090H00 | Bucknors - checks & transfers | $ | 13,819.50 |
| 2018 | 9/28/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 795069184130H00 $113,430.04 | Bucknors - checks & transfers | $ | 14,782.50 |
| 2018 | 9/28/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 795069184130H00 $113,430.04 | Bucknors - checks & transfers | $ | 14,675.03 |
| 2018 | 10/10/2018 | CPA1 CC2106 | Check Number 3478 | Bucknors - checks & transfers | $ | 1,672.93 |
| 2018 | 10/19/2018 | CPA1 CC2106 | Check Number 3482 | Bucknors - checks & transfers | $ | 818.29 |
| 2018 | 10/22/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 936708225035H0O | Bucknors - checks & transfers | $ | 2,463.75 |
| 2018 | 10/24/2018 | CPA2 CH9155 | Deposit 1808668293 $453.48 | Bucknors - checks & transfers | $ | (37.00) |
| 2018 | 10/24/2018 | CPA2 CH9155 | Deposit 1808668293 $453.48 | Bucknors - checks & transfers | $ | (310.00) |

**Exhibit B**
**69**

| 2018 | 10/26/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 613068275 354HOO | Bucknors - checks & transfers | $ | 12,318.75 |
| 2018 | 10/31/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 939007852946HO0 $95,987.42 | Bucknors - checks & transfers | $ | 14,782.50 |
| 2018 | 11/5/2018 | CPA1 CC2106 | External Withdrawal ADP WAGE PAY 323298036 - WAGE PAY 927008712730H00 | Bucknors - checks & transfers | $ | 3,695.63 |
| 2018 | 11/9/2018 | CPA1 CC2106 | Withdrawal | Bucknors - checks & transfers | $ | 9,600.00 |
| 2018 | 11/15/2018 | CPA1 CC2106 | Withdrawal $9,600.00 | Bucknors - checks & transfers | $ | 4,600.00 |
| 2018 | 12/18/2018 | CPA1 CC2106 | Check 3513 | Bucknors - checks & transfers | $ | 5,819.18 |
| 2018 | 12/31/2018 | CPA1 CC2106 | Withdrawal $10,255 | Bucknors - checks & transfers | $ | 10,250.00 |
| 2019 | 1/18/2019 | CPA1 CC2106 | Check 3520 | Bucknors - checks & transfers | $ | 5,500.00 |
| 2019 | 2/22/2019 | CPA2 CH9155 | Venmo Payment 1780116183 Web ID: 3264681992 | Bucknors - checks & transfers | $ | 10.00 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Venmo  Web ID: 32R4681 992 | Bucknors - checks & transfers | $ | 127.00 |
| 2019 | 3/25/2019 | CPA2 CH9155 | Venmo Refund PPD ID: 4264681992 | Bucknors - checks & transfers | $ | (10.00) |
| 2019 | 4/8/2019 | CPA2 CH9155 | Quickpay With Zelle Payment From Janis M Paxton-Bucknor 8111650573 | Bucknors - checks & transfers | $ | (2,000.00) |
| 2019 | 4/22/2019 | CPA2 CH9155 | Quickpay With Zelle Payment To Janis Paxton 8152125888 | Bucknors - checks & transfers | $ | 100.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Quickpay With Zelle Payment To Pj8173975974 | Bucknors - checks & transfers | $ | 60.00 |
| 2019 | 5/1/2019 | CPA2 CH9155 | Quickpay With Zelle Payment To Janis Paxton 8187640231 | Bucknors - checks & transfers | $ | 70.00 |
| 2019 | 5/1/2019 | CPA2 CH9155 | Quickpay With Zelle Payment To Patrick Jpm2279B2675 | Bucknors - checks & transfers | $ | 60.00 |
| 2019 | 5/8/2019 | CPA2 CH9155 | ATM Check Deposit C5/08 6201 Bristol Pkwy Culver City CA Card 7979 | Bucknors - checks & transfers | $ | (37.00) |
| 2019 | 6/3/2019 | CPA3 CH6522 | Venmo Payment 2113840328 Web ID: 3264681992 | Bucknors - checks & transfers | $ | 60.00 |
| 2019 | 6/21/2019 | CPA2 CH9155 | Quickpay With Zelle Payment To Janis Paxton 8355798900 | Bucknors - checks & transfers | $ | 1,200.00 |
| 2019 | 6/21/2019 | CPA2 CH9155 | Quickpay With Zelle Payment To Janis Paxton 8356827157 | Bucknors - checks & transfers | $ | 1,000.00 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Venmo Payment 2209450454 Web ID: 3264681992 | Bucknors - checks & transfers | $ | 60.00 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Quickpay With Zelle Payment To Patrick Jpm247108693 | Bucknors - checks & transfers | $ | 100.00 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Venmo Payment 2228657028 Web ID: 3264681992 | Bucknors - checks & transfers | $ | 60.00 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Venmo Payment 2228657028 Web ID: 3264681992 | Bucknors - checks & transfers | $ | 60.00 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Venmo Payment 2235000549 Web ID: 3264681992 | Bucknors - checks & transfers | $ | 10.00 |
| 2019 | 7/9/2019 | CPA2 CH9155 | Quickpay With Zelle Payment To Janis Paxton 8416572631 | Bucknors - checks & transfers | $ | 150.00 |
| 2014 | 2/18/2014 | CPA2 CH9155 | Deposit 1222251583 | Cash | $ | (10.00) |
| 2014 | 2/24/2014 | CPA2 CH9155 | 02/24 Withdrawal | Cash | $ | 3,500.00 |
| 2014 | 2/25/2014 | CPA2 CH9155 | 02/25 Withdrawal | Cash | $ | 5,000.00 |
| 2014 | 3/10/2014 | CPA2 CH9155 | 03/08 Withdrawal | Cash | $ | 700.00 |
| 2014 | 3/13/2014 | CPA2 CO2373 | Withdrawal $2,500 | Cash | $ | 1,500.00 |
| 2014 | 4/3/2014 | CPA2 CO2373 | Withdrawal $4,000 | Cash | $ | 3,000.00 |
| 2014 | 4/8/2014 | CPA2 CO2373 | Withdrawal | Cash | $ | 1,200.00 |
| 2014 | 4/11/2014 | CPA2 CO2373 | Withdrawal $3,000 | Cash | $ | 600.00 |
| 2014 | 4/18/2014 | CPA2 CO2373 | Withdrawal $4,000 | Cash | $ | 1,500.00 |
| 2014 | 4/25/2014 | CPA2 CO2373 | Withdrawal $1,400 | Cash | $ | 700.00 |
| 2014 | 5/12/2014 | CPA2 CO2373 | Withdrawal | Cash | $ | 600.00 |
| 2014 | 6/3/2014 | CPA2 CO2373 | Deposit | Cash | $ | (1,000.00) |
| 2014 | 6/4/2014 | CPA2 CO2373 | Deposit | Cash | $ | (1,260.00) |

**Exhibit B**
**70**

| 2014 | 6/19/2014 | CPA2 CO2373 | Deposit | Cash | $ | (500.00) |
|---|---|---|---|---|---|---|
| 2014 | 6/19/2014 | CPA2 CH9155 | 06/19 Withdrawal | Cash | $ | 7,000.00 |
| 2014 | 6/20/2014 | CPA2 CH9155 | 06/20 Withdrawal | Cash | $ | 8,500.00 |
| 2014 | 6/23/2014 | CPA2 CH9155 | 06/23 Withdrawal | Cash | $ | 4,200.00 |
| 2014 | 6/24/2014 | CPA2 CO2373 | Deposit | Cash | $ | (2,500.00) |
| 2014 | 6/24/2014 | CPA2 CH9155 | 06/24 Withdrawal | Cash | $ | 2,000.00 |
| 2014 | 7/2/2014 | CPA2 CH9155 | 07/02 Withdrawal | Cash | $ | 5,000.00 |
| 2014 | 7/8/2014 | CPA3 CH6522 | Deposit 501607566 | Cash | $ | (20.00) |
| 2014 | 7/11/2014 | CPA2 CH9155 | ATM Withdrawal 07/11 8813 S Sepulveda Blvd Los Mgeles CA Card 7000 | Cash | $ | 40.00 |
| 2014 | 7/11/2014 | CPA2 CH9155 | 07/11 Withdrawal | Cash | $ | 200.00 |
| 2014 | 7/11/2014 | CPA2 CH9155 | 07/11 Withdrawal | Cash | $ | 500.00 |
| 2014 | 7/15/2014 | CPA2 CO2373 | Deposit | Cash | $ | (3,500.00) |
| 2014 | 7/15/2014 | CPA2 CH9155 | 07/15 Withdrawal | Cash | $ | 4,000.00 |
| 2014 | 7/17/2014 | CPA2 CH9155 | ATM Withdrawal 07/17 3741 Crenshaw Blvd Los Angeles CA Card 7000 | Cash | $ | 400.00 |
| 2014 | 7/17/2014 | CPA2 CH9155 | ATM Withdrawal 07/17 3741 Crenshaw Blvd Los Angeles CA Card 7000 | Cash | $ | 100.00 |
| 2014 | 7/29/2014 | CPA2 CO2373 | Withdrawal | Cash | $ | 1,000.00 |
| 2014 | 7/31/2014 | CPA2 CH9155 | 07/31 Withdrawal | Cash | $ | 500.00 |
| 2014 | 8/4/2014 | CPA2 CH9155 | Deposit 653207146 | Cash | $ | (1,500.00) |
| 2014 | 8/4/2014 | CPA2 CH9155 | ATM Cash Deposit 08/02 3738 Crenshaw Blvd Los Angeles CA Card 7000 | Cash | $ | (1,000.00) |
| 2014 | 8/4/2014 | CPA2 CO2373 | Withdrawal | Cash | $ | 3,300.00 |
| 2014 | 8/11/2014 | CPA2 CH9155 | ATM Withdrawal 08/11 6201 Bristol Pkwy Culver City CA Card 7000 | Cash | $ | 200.00 |
| 2014 | 8/13/2014 | CPA3 CO4492 | Withdrawal | Cash | $ | 1,000.00 |
| 2014 | 8/15/2014 | CPA3 CO4492 | Check No. 1000 | Cash | $ | 3,339.15 |
| 2014 | 8/25/2014 | CPA2 CH9155 | 08/23 Withdrawal | Cash | $ | 1,000.00 |
| 2014 | 8/27/2014 | CPA2 CH9155 | ATM Withdrawal 08/27 3738 Crenshaw Blvd Los Angeles CA Card 7000 | Cash | $ | 60.00 |
| 2014 | 8/27/2014 | CPA2 CH9155 | 08/27 Withdrawal | Cash | $ | 2,500.00 |
| 2014 | 8/27/2014 | CPA2 CO2373 | Withdrawal | Cash | $ | 500.00 |
| 2014 | 8/29/2014 | CPA2 CO2373 | Withdrawal | Cash | $ | 4,000.00 |
| 2014 | 9/2/2014 | CPA3 CO4492 | Check No. 1004 | Cash | $ | 3,860.56 |
| 2014 | 9/5/2014 | CPA3 CO4492 | Withdrawal | Cash | $ | 1,000.00 |
| 2014 | 9/12/2014 | CPA3 CO4492 | Check No. 1011 | Cash | $ | 600.00 |
| 2014 | 9/24/2014 | CPA3 CO4492 | Check No. 1015 | Cash | $ | 750.00 |
| 2014 | 9/26/2014 | CPA3 CO4492 | Withdrawal | Cash | $ | 42.00 |
| 2014 | 9/29/2014 | CPA3 CO4492 | Withdrawal | Cash | $ | 1,275.00 |
| 2014 | 10/6/2014 | CPA3 CO4492 | Check No. 1013 | Cash | $ | 2,954.55 |
| 2014 | 10/23/2014 | CPA3 CO4492 | Withdrawal | Cash | $ | 500.00 |
| 2014 | 10/24/2014 | CPA3 CO4492 | Withdrawal | Cash | $ | 1,200.00 |
| 2014 | 10/28/2014 | CPA3 CO4492 | Withdrawal | Cash | $ | 150.00 |
| 2014 | 10/28/2014 | CPA3 CO4492 | Withdrawal | Cash | $ | 47.00 |
| 2014 | 10/29/2014 | CPA3 CO4492 | Withdrawal | Cash | $ | 200.00 |
| 2014 | 10/30/2014 | CPA2 CH9155 | 10/30 Withdrawal | Cash | $ | 20,000.00 |
| 2014 | 11/3/2014 | CPA2 CH9155 | 11/01 Withdrawal | Cash | $ | 3,000.00 |
| 2014 | 11/7/2014 | CPA2 CH9155 | ATM Withdrawal 11/07 3738 Crenshaw Blvd Los Angeles CA Card 7000 | Cash | $ | 500.00 |
| 2014 | 11/12/2014 | CPA2 CH9155 | ATM Withdrawal 11/128813 S Sepulveda Blvd Los Angeles CA Card 7000 | Cash | $ | 500.00 |
| 2014 | 11/20/2014 | CPA3 CH6522 | ATM Withdrawal 11/20 3738 Crenshaw Blvd Los Angeles CA Card 4274 | Cash | $ | 500.00 |
| 2014 | 11/21/2014 | CPA3 CH6522 | 11/21 Withdrawal | Cash | $ | 1,500.00 |
| 2014 | 11/24/2014 | CPA3 CH6522 | ATM Withdrawal 11/27 3738 Crenshaw Blvd Los Angeles CA Card 4274 | Cash | $ | 400.00 |
| 2014 | 11/24/2014 | CPA3 CO4492 | Withdrawal | Cash | $ | 300.00 |
| 2014 | 11/25/2014 | CPA2 CH9155 | Deposit 590713556 | Cash | $ | (2,000.00) |
| 2014 | 11/28/2014 | CPA2 CH9155 | Deposit 674119415 | Cash | $ | (3,800.00) |
| 2014 | 11/28/2014 | CPA3 CH6522 | 11/28 Withdrawal | Cash | $ | 7,000.00 |
| 2014 | 12/9/2014 | CPA2 CH9155 | 12/09 Withdrawal | Cash | $ | 6,000.00 |
| 2014 | 12/10/2014 | CPA2 CH9155 | Non-Chase ATM Withdraw 12/10 Florence-Central Los Angeles CA Card 7000 | Cash | $ | 303.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014 | 12/10/2014 | CPA3 CH6522 | Non-Chase ATM Withdraw 12/10 Florence-Cent Ral Los Angeles CA Card 4274 | Cash | $ | 303.00 |
| 2014 | 12/11/2014 | CPA3 CH6522 | Deposit 631404311 | Cash | $ | (3,000.00) |
| 2014 | 12/11/2014 | CPA2 CH9155 | 12/11 Withdrawal | Cash | $ | 9,600.00 |
| 2014 | 12/12/2014 | CPA2 CH9155 | ATM Withdrawal 12/12 6201 Bristol Pkwy Culver City CA Card 7000 | Cash | $ | 500.00 |
| 2014 | 12/18/2014 | CPA2 CH9155 | ATM Withdrawal 12/18 6201 Bristol Pkwy Culver City CA Card 7000 | Cash | $ | 500.00 |
| 2014 | 12/19/2014 | CPA2 CH9155 | 12/19 Withdrawal | Cash | $ | 4,500.00 |
| 2014 | 12/22/2014 | CPA2 CH9155 | 12/20 Withdrawal | Cash | $ | 4,000.00 |
| 2014 | 12/23/2014 | CPA3 CH6522 | 12/23 Withdrawal | Cash | $ | 3,000.00 |
| 2014 | 12/24/2014 | CPA3 CH6522 | Non-Chase ATM Withdraw 12/24 Westem-87th Los Angeles CA Card 4274 | Cash | $ | 403.00 |
| 2014 | 12/26/2014 | CPA3 CH9396 | Deposit 501159076 | Cash | $ | (100.00) |
| 2014 | 12/26/2014 | CPA2 CH0081 | 12/26 Withdrawal | Cash | $ | 10,000.00 |
| 2014 | 12/26/2014 | CPA3 CH6522 | 12/26 Withdrawal | Cash | $ | 2,000.00 |
| 2014 | 12/26/2014 | CPA3 CH6522 | 12/26 Withdrawal | Cash | $ | 100.00 |
| 2015 | 1/12/2015 | CPA2 CH9155 | Deposit 699144069 | Cash | $ | (5,200.00) |
| 2015 | 1/12/2015 | CPA2 CH0081 | 01/12 Withdrawal | Cash | $ | 5,200.00 |
| 2015 | 1/12/2015 | CPA3 CH6522 | 01/12 Withdrawal | Cash | $ | 200.00 |
| 2015 | 1/20/2015 | CPA2 CH0081 | ATM Withdrawal 01/20 6201 Bristol Pkwy Culver City CA Card 8833 | Cash | $ | 1,200.00 |
| 2015 | 1/20/2015 | CPA2 CH0081 | 01/17 Withdrawal | Cash | $ | 2,000.00 |
| 2015 | 1/23/2015 | CPA2 CH0081 | 01/23 Withdrawal | Cash | $ | 1,600.00 |
| 2015 | 1/26/2015 | CPA2 CH0081 | 01/24 Withdrawal | Cash | $ | 500.00 |
| 2015 | 1/27/2015 | CPA2 CH0081 | ATM Withdrawal 01/27 6201 Bristol Pkwy Culver City CA Card 8833 | Cash | $ | 500.00 |
| 2015 | 1/27/2015 | CPA2 CH0081 | 01/27 Withdrawal | Cash | $ | 1,000.00 |
| 2015 | 1/30/2015 | CPA2 CH9155 | 01/30 Withdrawal | Cash | $ | 5,000.00 |
| 2015 | 2/18/2015 | CPA2 CH9155 | 02/18 Withdrawal | Cash | $ | 2,500.00 |
| 2015 | 2/20/2015 | CPA2 CH9155 | 02/20 Withdrawal | Cash | $ | 1,600.00 |
| 2015 | 2/23/2015 | CPA2 CH9155 | 02/23 Withdrawal | Cash | $ | 1,200.00 |
| 2015 | 2/27/2015 | CPA2 CH9155 | ATM Withdrawal 02/27 3738 Crenshaw Blvd Los Angeles CA Card 7000 | Cash | $ | 500.00 |
| 2015 | 3/6/2015 | CPA2 CH9155 | 03/06 Withdrawal | Cash | $ | 2,100.00 |
| 2015 | 3/9/2015 | CPA2 CH0081 | ATM Withdrawal 03/09 3741 Crenshaw Blvd Los Angeles CA Card 8833 | Cash | $ | 100.00 |
| 2015 | 3/16/2015 | CPA3 CO4492 | Withdrawal | Cash | $ | 4,000.00 |
| 2015 | 3/24/2015 | CPA2 CH0081 | 03/24 Withdrawal | Cash | $ | 750.00 |
| 2015 | 4/1/2015 | CPA3 CH6522 | 04/01 Withdrawal | Cash | $ | 5,000.00 |
| 2015 | 4/3/2015 | CPA3 CH6522 | 04/03 Withdrawal | Cash | $ | 2,500.00 |
| 2015 | 4/15/2015 | CPA3 CO4492 | Withdrawal | Cash | $ | 1,000.00 |
| 2015 | 4/16/2015 | CPA3 CO4492 | Deposit | Cash | $ | (1,100.00) |
| 2015 | 4/27/2015 | CPA3 CH9396 | ATM Cash Deposit 04/26 5309 W Centinela Ave Los Angeles CA Card 5362 | Cash | $ | (565.00) |
| 2015 | 4/29/2015 | CPA2 CH0081 | Deposit 726038986 | Cash | $ | (500.00) |
| 2015 | 4/29/2015 | CPA2 CH9155 | Deposit 726038985 | Cash | $ | (600.00) |
| 2015 | 4/29/2015 | CPA3 CH9396 | Deposit 726038987 | Cash | $ | (100.00) |
| 2015 | 4/29/2015 | CPA3 CO4492 | Deposit | Cash | $ | (2,100.00) |
| 2015 | 4/29/2015 | CPA3 CH6522 | 04/29 Withdrawal | Cash | $ | 4,875.00 |
| 2015 | 4/30/2015 | CPA3 CH6522 | 04/30 Withdrawal | Cash | $ | 5,000.00 |
| 2015 | 4/30/2015 | CPA3 CH6522 | 04/30 Withdrawal | Cash | $ | 2,200.00 |
| 2015 | 5/8/2015 | CPA2 CH9155 | ATM Withdrawal 05/08 6201 Bristol Pkwy Culver City CA Card 7000 | Cash | $ | 174.00 |
| 2015 | 5/8/2015 | CPA3 CH6522 | ATM Withdrawal 05/08 6201 Bristol Pkwy Culver City CA Card 5040 | Cash | $ | 14.00 |
| 2015 | 5/14/2015 | CPA2 CH9155 | ATM Withdrawal 05/14 6201 Bristol Pkwy Culver City CA Card 7000 | Cash | $ | 100.00 |
| 2015 | 5/15/2015 | CPA3 CO4492 | Deposit $45,000.00 | Cash | $ | (5,000.00) |
| 2015 | 5/15/2015 | CPA2 CH9155 | 05/15 Withdrawal | Cash | $ | 5,000.00 |
| 2015 | 5/15/2015 | CPA2 CH9155 | 05/15 Withdrawal | Cash | $ | 2,500.00 |
| 2015 | 5/15/2015 | CPA2 CH9155 | 05/15 Withdrawal | Cash | $ | 3,500.00 |
| 2015 | 5/20/2015 | CPA2 CH9155 | 05/20 Withdrawal | Cash | $ | 1,100.00 |
| 2015 | 5/26/2015 | CPA3 CO4492 | Deposit | Cash | $ | (7,400.00) |
| 2015 | 5/26/2015 | CPA2 CH9155 | 05/26 Withdrawal | Cash | $ | 7,500.00 |

**Exhibit B**

72

| 2015 | 5/29/2015 | CPA2 CH0081 | ATM Withdrawal 05/29 8813 S Sepulveda Blvd Los Angeles CA Card 8833 | Cash | $ | 400.00 |
| 2015 | 5/29/2015 | CPA3 CO4492 | Deposit | Cash | $ | (700.00) |
| 2015 | 6/1/2015 | CPA2 CH9155 | ATM Withdrawal 06/01 3738 Crenshaw Blvd Los Angeles CA Card 7000 | Cash | $ | 40.00 |
| 2015 | 6/1/2015 | CPA3 CH9396 | ATM Withdrawal 06/01 3738 Crenshaw Blvd Los Angeles CA Card 5362 | Cash | $ | 80.00 |
| 2015 | 6/2/2015 | CPA3 CH6522 | ATM Withdrawal 06/02 6201 Bristol Pkwy Culver City CA Card 5040 | Cash | $ | 500.00 |
| 2015 | 6/2/2015 | CPA3 CH6522 | ATM Withdrawal 06/02 6201 Bristol Pkwy Culver City CA Card 5040 | Cash | $ | 255.00 |
| 2015 | 6/3/2015 | CPA3 CO4492 | Deposit | Cash | $ | (6,000.00) |
| 2015 | 6/3/2015 | CPA2 CH9155 | 06/03 Withdrawal | Cash | $ | 7,000.00 |
| 2015 | 6/8/2015 | CPA3 CH6522 | ATM Withdrawal 06/08 3738 Crenshaw Blvd Los Angeles CA Card 5040 | Cash | $ | 200.00 |
| 2015 | 6/12/2015 | CPA3 CH6522 | Deposit 1495590285 | Cash | $ | (100.00) |
| 2015 | 6/12/2015 | CPA3 CH9396 | Deposit 1495590286 | Cash | $ | (100.00) |
| 2015 | 6/12/2015 | CPA2 CH9155 | 06/12 Withdrawal $13,500.00 | Cash | $ | 1,500.00 |
| 2015 | 6/15/2015 | CPA2 CH9155 | ATM Withdrawal 06/15 3520W Century Blvd Inglewood CA Card 7000 | Cash | $ | 500.00 |
| 2015 | 6/22/2015 | CPA2 CH9155 | 06/20 Withdrawal | Cash | $ | 3,600.00 |
| 2015 | 7/7/2015 | CPA3 CH6522 | ATM Withdrawal 07/07 3747 S LA Brea Ave Los Angeles CA Card 5040 | Cash | $ | 500.00 |
| 2015 | 7/9/2015 | CPA2 CH9155 | ATM Withdrawal 07/09 3747 S LA Brea Ave Los Angeles CA Card 6643 | Cash | $ | 200.00 |
| 2015 | 7/14/2015 | CPA2 CH9155 | Deposit 749284273 | Cash | $ | (1,100.00) |
| 2015 | 7/14/2015 | CPA3 CH6522 | 07/14 Withdrawal | Cash | $ | 1,100.00 |
| 2015 | 7/17/2015 | CPA3 CO4492 | Withdrawal | Cash | $ | 1,500.00 |
| 2015 | 7/24/2015 | CPA2 CH9155 | ATM Cash Deposit 07/24 8985 Venice Blvd Los Angeles CA Card 6643 | Cash | $ | (400.00) |
| 2015 | 7/31/2015 | CPA2 CH9155 | ATM Cash Deposit 07/31 3738 Crenshaw Blvd Los Angeles CA Card 1966 | Cash | $ | (700.00) |
| 2015 | 7/31/2015 | CPA3 CO4492 | Withdrawal | Cash | $ | 1,500.00 |
| 2015 | 8/3/2015 | CPA2 CH9155 | ATM Withdrawal 08/01 3738 Crenshaw Blvd Los Angeles CA Card 1966 | Cash | $ | 100.00 |
| 2015 | 8/20/2015 | CPA2 CO2790 | Deposit $2,024.00 | Cash | $ | (24.00) |
| 2015 | 8/31/2015 | CPA2 CO2790 | Withdrawal | Cash | $ | 85.00 |
| 2015 | 8/31/2015 | CPA2 CO2790 | Withdrawal | Cash | $ | 80.00 |
| 2015 | 9/1/2015 | CPA2 CO2790 | Withdrawal | Cash | $ | 200.00 |
| 2015 | 9/2/2015 | CPA3 CO4492 | Withdrawal | Cash | $ | 2,464.58 |
| 2015 | 9/9/2015 | CPA3 CH6522 | 09/09 Withdrawal | Cash | $ | 2,500.00 |
| 2015 | 9/10/2015 | CPA2 CO2790 | Withdrawal $6,000.00 | Cash | $ | 1,000.00 |
| 2015 | 9/11/2015 | CPA2 CO2790 | Withdrawal | Cash | $ | 4,000.00 |
| 2015 | 9/14/2015 | CPA2 CH9155 | ATM Withdrawal 09/14 10706 Jefferson Blvd Culver City CA Card 1966 | Cash | $ | 500.00 |
| 2015 | 9/21/2015 | CPA2 CO2790 | Withdrawal | Cash | $ | 4,000.00 |
| 2015 | 10/2/2015 | CPA1 CC2106 | Deposit $17,438.00 | Cash | $ | (2,165.22) |
| 2015 | 10/2/2015 | CPA3 CO4492 | W/D At 3825 S Crenshaw Blvd | Cash | $ | 500.00 |
| 2015 | 10/2/2015 | CPA2 CO2790 | Withdrawal | Cash | $ | 300.00 |
| 2015 | 10/2/2015 | CPA3 CO4492 | Withdrawal | Cash | $ | 2,600.00 |
| 2015 | 10/5/2015 | CPA1 CC2106 | Withdrawal | Cash | $ | 25.00 |
| 2015 | 10/7/2015 | CPA1 CC2106 | Deposit | Cash | $ | (2,498.00) |
| 2015 | 10/21/2015 | CPA2 CH9155 | ATM Cash Deposit 10/21 3520W Century Blvd Inglewood CA Card 1966 | Cash | $ | (1,000.00) |
| 2015 | 10/21/2015 | CPA2 CO2790 | Withdrawal | Cash | $ | 1,000.00 |
| 2015 | 10/30/2015 | CPA1 CC2106 | Withdrawal | Cash | $ | 6,250.00 |
| 2015 | 11/15/2015 | CPA1 CC2106 | ATM Withdrawal INGLEWOOD BRANCH 3550W CENTURY BLVD INGLEWOOD CA | Cash | $ | 460.00 |
| 2015 | 11/18/2015 | CPA1 CC2106 | Deposit | Cash | $ | (17.06) |
| 2015 | 11/20/2015 | CPA2 CO2790 | Withdrawal | Cash | $ | 700.00 |
| 2015 | 11/23/2015 | CPA2 CO2790 | Withdrawal | Cash | $ | 3,000.00 |
| 2015 | 11/24/2015 | CPA2 CH0081 | ATM Cash Deposit 11/24 11344 Crenshaw Blvd Inglewood CA Card 8833 | Cash | $ | (603.00) |
| 2015 | 11/24/2015 | CPA2 CH9155 | Deposit 760123426 | Cash | $ | (525.00) |

**Exhibit B**
**73**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015 | 11/24/2015 | CPA3 CH6522 | ATM Cash Deposit 11/24 11344 Crenshaw Blvd Inglewood CA Card 5040 | Cash | $ | (1,000.00) |
| 2015 | 11/24/2015 | CPA3 CH6522 | Deposit 760123428 | Cash | $ | (567.00) |
| 2015 | 11/30/2015 | CPA3 CH6522 | Deposit 749542044 | Cash | $ | (1,000.00) |
| 2015 | 12/1/2015 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2015 | 12/1/2015 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2015 | 12/3/2015 | CPA3 CH6522 | ATM Withdrawal 12/03 4401 Crenshaw Blvd Los Angeles CA Card 5040 | Cash | $ | 140.00 |
| 2015 | 12/4/2015 | CPA2 CO2790 | Withdrawal | Cash | $ | 390.25 |
| 2015 | 12/4/2015 | CPA3 CO4492 | Withdrawal | Cash | $ | 99.10 |
| 2015 | 12/5/2015 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,500.00 |
| 2015 | 12/14/2015 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,000.00 |
| 2015 | 12/17/2015 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2015 | 12/21/2015 | CPA2 CO2790 | Withdrawal $12,772.10 | Cash | $ | 3,000.00 |
| 2015 | 12/23/2015 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2015 | 12/24/2015 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2015 | 12/24/2015 | CPA2 CH0081 | Deposit 793187136 | Cash | $ | (30.00) |
| 2015 | 12/24/2015 | CPA2 CH9155 | Deposit 793187135 | Cash | $ | (70.00) |
| 2015 | 12/28/2015 | CPA3 CH6522 | ATM Cash Deposit 12/25 3738 Crenshaw Blvd Los Angeles CA Card 5040 | Cash | $ | (3,800.00) |
| 2016 | 1/7/2016 | CPA3 CH6522 | Deposit 773069054 | Cash | $ | (1,035.00) |
| 2016 | 1/11/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 1/13/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 1/13/2016 | CPA2 CH9155 | ATM Cash Deposit 01/13 8813 S Sepulveda Blvd Los Angeles CA Card | Cash | $ | (1,200.00) |
| 2016 | 1/15/2016 | CPA1 CC2106 | Withdrawal $20,250 | Cash | $ | 1,500.00 |
| 2016 | 1/16/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 1/25/2016 | CPA2 CH9155 | ATM Cash Deposit 01/23 920 Sepulveda Blvd Harbor City CA Card 6643 | Cash | $ | (1,000.00) |
| 2016 | 1/29/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,500.00 |
| 2016 | 1/29/2016 | CPA2 CO2790 | Deposit | Cash | $ | (20.00) |
| 2016 | 1/29/2016 | CPA3 CH6522 | ATM Cash Deposit 01/29 8813 S Sepulveda Blvd Los Angeles CA Card | Cash | $ | (40.00) |
| 2016 | 1/29/2016 | CPA3 CO4492 | Deposit | Cash | $ | (20.00) |
| 2016 | 2/1/2016 | CPA3 CH6522 | ATM Cash Deposit 02/01 4333 Wilshire Blvd Los Angeles CA Card 5040 | Cash | $ | (1,500.00) |
| 2016 | 2/2/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 2/4/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 2/4/2016 | CPA3 CH6522 | ATM Cash Deposit 02/04 3738 Crenshaw Blvd Los Angeles CA Card 5040 | Cash | $ | (2,450.00) |
| 2016 | 2/6/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 2/8/2016 | CPA3 CH6522 | ATM Cash Deposit 02/06 3738 Crenshaw Blvd Los Angeles CA Card 5040 | Cash | $ | (1,700.00) |
| 2016 | 2/12/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 2/16/2016 | CPA3 CH6522 | ATM Cash Deposit 02/15 3738 Crenshaw Blvd Los Angeles CA Card 3205 | Cash | $ | (2,000.00) |
| 2016 | 2/16/2016 | CPA3 CH6522 | Deposit 1568864420 | Cash | $ | (1,500.00) |
| 2016 | 2/17/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 2/17/2016 | CPA3 CH6522 | Deposit 793502045 | Cash | $ | (500.00) |
| 2016 | 2/26/2016 | CPA2 CO2790 | Deposit | Cash | $ | (20.00) |
| 2016 | 2/29/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,500.00 |
| 2016 | 3/3/2016 | CPA1 CC2106 | ATM Withdrawal INGLEWOOD BRANCH | Cash | $ | 60.00 |
| 2016 | 3/4/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,000.00 |
| 2016 | 3/4/2016 | CPA3 CH6522 | ATM Cash Deposit 03/04 3738 Crenshaw Blvd Los Angeles CA Card 3205 | Cash | $ | (2,500.00) |
| 2016 | 3/7/2016 | CPA3 CH6522 | ATM Cash Deposit 03/07 3738 Crenshaw Blvd Los Angeles CA Card 3205 | Cash | $ | (550.00) |
| 2016 | 3/7/2016 | CPA3 CH6522 | ATM Cash Deposit 03/07 3738 Crenshaw Blvd Los Angeles CA Card 3205 | Cash | $ | (220.00) |
| 2016 | 3/8/2016 | CPA2 CO2790 | Deposit | Cash | $ | (273.00) |
| 2016 | 3/9/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,000.00 |
| 2016 | 3/9/2016 | CPA3 CH6522 | ATM Cash Deposit 03/09 3520 W Century Blvd Inglewood CA Card | Cash | $ | (900.00) |
| 2016 | 3/11/2016 | CPA3 CH6522 | ATM Cash Deposit 03/11 3738 Crenshaw Blvd Los Angeles CA Card 3205 | Cash | $ | (1,800.00) |

**Exhibit B**
**74**

| 2016 | 3/11/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,300.00 |
|------|-----------|-------------|------------|------|---|----------|
| 2016 | 3/15/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,300.00 |
| 2016 | 3/17/2016 | CPA3 CH6522 | ATM Cash Deposit 03/17 6201 Bristol Pkv' Culver City CA Card 3205 | Cash | $ | (2,100.00) |
| 2016 | 3/17/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 750.00 |
| 2016 | 3/25/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 3/25/2016 | CPA3 CH6522 | ATM Cash Deposit 03/25 8813 S Sepulveda Blvd Los Angeles CA Card | Cash | $ | (1,650.00) |
| 2016 | 3/31/2016 | CPA1 CC2106 | Deposit | Cash | $ | (60.00) |
| 2016 | 4/1/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,800.00 |
| 2016 | 4/4/2016 | CPA3 CH6522 | ATM Cash Deposit 04/02 3738 Crenshaw Blvd Los Angeles CA Card 3205 | Cash | $ | (1,560.00) |
| 2016 | 4/8/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 4/11/2016 | CPA3 CH6522 | ATM Cash Deposit 04109 3738 Crenshaw Blvd Los Angeles CA Card 3205 | Cash | $ | (2,500.00) |
| 2016 | 4/11/2016 | CPA3 CH6522 | ATM Cash Deposit 04/09 3738 Crenshaw Blvd Los Angeles CA Card 3205 | Cash | $ | (1,500.00) |
| 2016 | 4/12/2016 | CPA3 CH6522 | ATM Cash Deposit 04/12 8813 S Sepulveda Blvd Los Angeles CA Card 3205 | Cash | $ | (1,500.00) |
| 2016 | 4/16/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 4/19/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,800.00 |
| 2016 | 4/23/2016 | CPA1 CC2106 | Withdrawal $4,275.00 | Cash | $ | 2,300.00 |
| 2016 | 4/29/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,000.00 |
| 2016 | 5/5/2016 | CPA3 CH6522 | Deposit 817335352 | Cash | $ | (1,500.00) |
| 2016 | 5/5/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,750.00 |
| 2016 | 5/6/2016 | CPA3 CH6522 | ATM Cash Deposit 05/06 5309 W Centinela Ave Los Angeles CA Card 2736 | Cash | $ | (1,900.00) |
| 2016 | 5/6/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 5/11/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 5/11/2016 | CPA3 CH6522 | ATM Cash Deposit 05/11 3520 W Century Blvd lng?ewood CA Card 2736 | Cash | $ | (2,500.00) |
| 2016 | 5/13/2016 | CPA1 CC2106 | ATM Withdrawal CARSON - E UNIVERSIT 633-A EAST UNIVERSITY CARSON CA | Cash | $ | 300.00 |
| 2016 | 5/17/2016 | CPA3 CH6522 | ATM Cash Deposit 05/163738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (4,500.00) |
| 2016 | 5/17/2016 | CPA3 CH6522 | ATM Cash Deposit 05113738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (1,100.00) |
| 2016 | 5/17/2016 | CPA3 CH6522 | ATM Cash Deposit 05/163738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (50.00) |
| 2016 | 5/23/2016 | CPA3 CH6522 | ATM Cash Deposit 05/2 1 11344 Crenshaw Blvd Inglewood CA Card 2736 | Cash | $ | (1,000.00) |
| 2016 | 5/23/2016 | CPA3 CH6522 | ATM Cash Deposit 05/21 11344 Crenshaw Blvd Inglewood CA Card 2736 | Cash | $ | (300.00) |
| 2016 | 5/23/2016 | CPA3 CH6522 | ATM Cash Deposit 05/21 11344 Crenshaw Blvd Inglewood CA Card 2736 | Cash | $ | (200.00) |
| 2016 | 5/26/2016 | CPA1 CC2106 | ATM Withdrawal INGLEWOOD BRANCH 3550 W CENTURY BLVD INGLEWOOD CA | Cash | $ | 500.00 |
| 2016 | 5/26/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,450.00 |
| 2016 | 5/27/2016 | CPA3 CH6522 | ATM Cash Deposit 05/27 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (1,200.00) |
| 2016 | 5/28/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 500.00 |
| 2016 | 5/31/2016 | CPA1 CC2106 | ATM Withdrawal INGLEWOOD BRANCH 3550 W CENTURY BLVD INGLEWOOD CA | Cash | $ | 20.00 |
| 2016 | 6/1/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 500.00 |
| 2016 | 6/1/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,665.50 |
| 2016 | 6/3/2016 | CPA1 CC2106 | Deposit $25,333.03 | Cash | $ | (75.62) |
| 2016 | 6/3/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,100.00 |
| 2016 | 6/3/2016 | CPA3 CH6522 | ATM Cash Deposit 06/03 1027 W Manchester Ave Los Angeles CA Card | Cash | $ | (1,200.00) |
| 2016 | 6/14/2016 | CPA3 CH6522 | ATM Cash Deposit 06/14 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (1,400.00) |
| 2016 | 6/16/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 6/16/2016 | CPA3 CH6522 | ATM Cash Deposit 06/16 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (2,400.00) |
| 2016 | 6/18/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |

**Exhibit B**

75

USAO_000289

| 2016 | 6/23/2016 | CPA3 CH6522 | ATM Cash Deposit 06/23 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (1,800.00) |
|------|-----------|-------------|------------------|------|---|------------|
| 2016 | 6/27/2016 | CPA3 CH6522 | ATM Cash Deposit 06/25 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (1,900.00) |
| 2016 | 6/29/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,300.00 |
| 2016 | 6/30/2016 | CPA3 CH6522 | ATM Cash Deposit 06/29 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (3,300.00) |
| 2016 | 6/30/2016 | CPA3 CH6522 | ATM Withdrawal 06/29 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | 100.00 |
| 2016 | 7/1/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Non-Chase ATM Withdraw 07/10 44400 Indian Wells LA Indian Wells CA 2736 | Cash | $ | 204.00 |
| 2016 | 7/5/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 7/6/2016 | CPA3 CH6522 | ATM Cash Deposit 07/06 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (4,600.00) |
| 2016 | 7/6/2016 | CPA3 CH6522 | ATM Withdrawal 07/06 310 N Fairfax Ave Los Angeles CA Card 2736 | Cash | $ | 200.00 |
| 2016 | 7/6/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 7/12/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,800.00 |
| 2016 | 7/12/2016 | CPA3 CH6522 | Deposit 823713375 | Cash | $ | (5,800.00) |
| 2016 | 7/13/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 7/18/2016 | CPA3 CH6522 | Deposit 783828790 | Cash | $ | (1,000.00) |
| 2016 | 7/19/2016 | CPA3 CH6522 | ATM Cash Deposit 07/19 4530 S Semoran Blvd Orlando FL Card 2736 | Cash | $ | (800.00) |
| 2016 | 7/22/2016 | CPA3 CH6522 | ATM Cash Deposit 07/22 4167 Town Center Blvd Orlando FL Card 2736 | Cash | $ | (900.00) |
| 2016 | 7/22/2016 | CPA3 CH6522 | ATM Cash Deposit 07/22 4167 Town Center Blvd Orlando FL Card 2736 | Cash | $ | (100.00) |
| 2016 | 8/3/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 8/3/2016 | CPA3 CH6522 | ATM Cash Deposit 08/03 2201 Westwood Blvd Los Angeles CA Card 2736 | Cash | $ | (2,400.00) |
| 2016 | 8/5/2016 | CPA3 CH6522 | Deposit 1614717916 | Cash | $ | (2,400.00) |
| 2016 | 8/5/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 8/8/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 8/9/2016 | CPA3 CH6522 | ATM Cash Deposit 08/09 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (4,400.00) |
| 2016 | 8/9/2016 | CPA3 CH6522 | ATM Cash Deposit 08/09 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (600.00) |
| 2016 | 8/9/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,900.00 |
| 2016 | 8/15/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 800.00 |
| 2016 | 8/16/2016 | CPA3 CH6522 | ATM Cash Deposit 08/06 6201 Bristol Pkwy Culver City CA Card 2736 | Cash | $ | (1,800.00) |
| 2016 | 8/22/2016 | CPA3 CH6522 | ATM Cash Deposit 08/21 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (4,700.00) |
| 2016 | 8/22/2016 | CPA3 CH6522 | ATM Withdrawal 08/21 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | 100.00 |
| 2016 | 8/23/2016 | CPA3 CH6522 | ATM Withdrawal 08/23 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | 100.00 |
| 2016 | 8/26/2016 | CPA3 CH6522 | ATM Withdrawal 08/26 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | 400.00 |
| 2016 | 8/26/2016 | CPA3 CH6522 | ATM Withdrawal 08/26 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | 100.00 |
| 2016 | 8/30/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,300.00 |
| 2016 | 8/31/2016 | CPA1 CC2106 | Deposit | Cash | $ | (1,620.00) |
| 2016 | 8/31/2016 | CPA3 CH6522 | ATM Withdrawal 08/31 4401 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | 100.00 |
| 2016 | 9/14/2016 | CPA3 CH6522 | ATM Cash Deposit 09/14 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (3,000.00) |
| 2016 | 9/14/2016 | CPA3 CH6522 | ATM Cash Deposit 09/14 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (500.00) |
| 2016 | 9/15/2016 | CPA3 CH6522 | ATM Cash Deposit 09/15 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (2,000.00) |
| 2016 | 9/16/2016 | CPA1 CC2106 | Deposit $72,683.53 | Cash | $ | (296.00) |
| 2016 | 9/22/2016 | CPA1 CC2106 | Deposit | Cash | $ | (351.75) |
| 2016 | 9/23/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |

**Exhibit B**
**76**

| 2016 | 9/27/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,100.00 |
|---|---|---|---|---|---|---|
| 2016 | 9/28/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 9/28/2016 | CPA3 CH6522 | ATM Cash Deposit 09/30 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (2,500.00) |
| 2016 | 9/30/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 10/3/2016 | CPA3 CH6522 | ATM Withdrawal 10/01 4401 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | 500.00 |
| 2016 | 10/5/2016 | CPA3 CH6522 | ATM Withdrawal 10/05 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | 300.00 |
| 2016 | 10/7/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 10/7/2016 | CPA3 CH6522 | ATM Cash Deposit 10/07 2201 Westwood Blvd Los Angeles CA Card 2736 | Cash | $ | (1,700.00) |
| 2016 | 10/14/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 10/17/2016 | CPA2 CH9155 | ATM Cash Deposit 10/17 4401 Crenshaw Blvd Los Angeles CA Card 7244 | Cash | $ | (2,200.00) |
| 2016 | 10/17/2016 | CPA3 CH6522 | ATM Cash Deposit 10/16 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (300.00) |
| 2016 | 10/17/2016 | CPA3 CH6522 | ATM Cash Deposit 10/16 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (50.00) |
| 2016 | 10/17/2016 | CPA3 CH6522 | ATM Withdrawal 10/17 4401 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | 500.00 |
| 2016 | 10/21/2016 | CPA2 CH9155 | ATM Cash Deposit 10/21 4401 Crenshaw Blvd Los Angeles CA Card 7244 | Cash | $ | (1,000.00) |
| 2016 | 10/21/2016 | CPA3 CH6522 | ATM Cash Deposit 10/21 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (100.00) |
| 2016 | 10/26/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 10/27/2016 | CPA2 CH9155 | ATM Cash Deposit 10/275717 S Vermont Ave Los Angeles CA Card 7244 | Cash | $ | (1,800.00) |
| 2016 | 10/27/2016 | CPA3 CH6522 | ATM Cash Deposit 10/27 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (400.00) |
| 2016 | 10/28/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 10/28/2016 | CPA2 CH9155 | ATM Cash Deposit 10/28 3520 W Century Blvd Inglewood CA Card 7244 | Cash | $ | (1,000.00) |
| 2016 | 10/28/2016 | CPA3 CH6522 | ATM Cash Deposit 10/28 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (200.00) |
| 2016 | 10/29/2016 | CPA1 CC2106 | ATM Withdrawal INGLEWOOD BRANCH 3550W CENTURY BLVD INGLEWOOD CA | Cash | $ | 500.00 |
| 2016 | 10/31/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,000.00 |
| 2016 | 11/1/2016 | CPA2 CH9155 | ATM Cash Deposit 10/31 3738 Crenshaw Blvd Los Angeles CA Card 7244 | Cash | $ | (2,550.00) |
| 2016 | 11/1/2016 | CPA2 CH9155 | ATM Cash Deposit 10/31 3738 Crenshaw Blvd Los Angeles CA Card 7244 | Cash | $ | (50.00) |
| 2016 | 11/4/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 11/4/2016 | CPA2 CH9155 | ATM Cash Deposit 11/04 3520 W Century Blvd Inglewood CA Card 724.4 | Cash | $ | (1,000.00) |
| 2016 | 11/4/2016 | CPA3 CH6522 | ATM Cash Deposit 11/04 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (700.00) |
| 2016 | 11/10/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,900.00 |
| 2016 | 11/10/2016 | CPA3 CH6522 | ATM Cash Deposit 11/10 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (1,200.00) |
| 2016 | 11/15/2016 | CPA2 CH9155 | ATM Withdrawal 11/15 3738 Crenshaw Blvd Los Angeles CA Card 7244 | Cash | $ | 500.00 |
| 2016 | 11/15/2016 | CPA2 CH9155 | 11/15 Withdrawal | Cash | $ | 1,000.00 |
| 2016 | 11/16/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,700.00 |
| 2016 | 11/17/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,000.00 |
| 2016 | 11/17/2016 | CPA2 CH9155 | ATM Cash Deposit 11/17 3520 W Century Blvd Inglewood CA Card 7244 | Cash | $ | (100.00) |
| 2016 | 11/18/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,000.00 |
| 2016 | 11/18/2016 | CPA2 CH9155 | ATM Cash Deposit 11/183738 Crenshaw Blvd Los Angeles CA Card 7244 | Cash | $ | (4,400.00) |
| 2016 | 11/18/2016 | CPA3 CH6522 | ATM Cash Deposit 11/18 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (1,000.00) |
| 2016 | 11/21/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 11/21/2016 | CPA2 CH9155 | 11/19 Withdrawal | Cash | $ | 2,000.00 |

**Exhibit B**
**77**

| 2016 | 11/22/2016 | CPA2 CH9155 | ATM Cash Deposit 1 1/22 12851 Harbor Blvd Garden Grove CA Card 7244 | Cash | $ | (1,600.00) |
| 2016 | 11/22/2016 | CPA2 CH9155 | ATM Cash Deposit 1 1/22 3738 Crenshaw Blvd Los Angeles CA Card 7244 | Cash | $ | (1,000.00) |
| 2016 | 11/23/2016 | CPA2 CH9155 | ATM Cash Deposit 11/23 555 N Euclid St Anaheim CA Card 7244 | Cash | $ | (4,400.00) |
| 2016 | 11/23/2016 | CPA2 CH9155 | ATM Cash Deposit 11/23 555 N Euclid St Anaheim CA Card 7244 | Cash | $ | (1,500.00) |
| 2016 | 11/23/2016 | CPA3 CH6522 | ATM Cash Deposit 11/23 555 N Euclid St Anaheim CA Card 2736 | Cash | $ | (100.00) |
| 2016 | 11/30/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,000.00 |
| 2016 | 11/30/2016 | CPA2 CH9155 | ATM Cash Deposit 11/303520W Century Blvd Inglewood CA Card 7244 | Cash | $ | (1,250.00) |
| 2016 | 11/30/2016 | CPA3 CH6522 | ATM Cash Deposit 11/30 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (400.00) |
| 2016 | 12/1/2016 | CPA2 CH9155 | 12/01 Withdrawal | Cash | $ | 3,500.00 |
| 2016 | 12/6/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 12/6/2016 | CPA3 CH6522 | ATM Cash Deposit 12/06 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (2,500.00) |
| 2016 | 12/8/2016 | CPA3 CH6522 | ATM Cash Deposit 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (800.00) |
| 2016 | 12/10/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 12/12/2016 | CPA3 CH6522 | ATM Cash Deposit 12/10 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (2,000.00) |
| 2016 | 12/14/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,200.00 |
| 2016 | 12/14/2016 | CPA3 CH6522 | ATM Cash Deposit 12/14 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (1,000.00) |
| 2016 | 12/14/2016 | CPA3 CH6522 | Non-Chase ATM Withdraw 12/14 100 E. Manchester A Los Angeles CA Card 2736 | Cash | $ | 10.99 |
| 2016 | 12/19/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 12/19/2016 | CPA3 CH6522 | ATM Cash Deposit 12/19 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (1,400.00) |
| 2016 | 12/19/2016 | CPA3 CH6522 | ATM Cash Deposit 12/17 10706 Jefferson Blvd Culver City CA Card 2736 | Cash | $ | (1,300.00) |
| 2016 | 12/19/2016 | CPA3 CH6522 | ATM Cash Deposit 12/19 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (100.00) |
| 2016 | 12/20/2016 | CPA3 CH6522 | ATM Cash Deposit 12/20 12851 Harbor Blvd Garden Grove CA Card 2736 | Cash | $ | (2,900.00) |
| 2016 | 12/22/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,350.00 |
| 2016 | 12/24/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,400.00 |
| 2016 | 12/27/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2016 | 12/28/2016 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 1/4/2017 | CPA1 CC2106 | Withdrawal $15,837.88 | Cash | $ | 2,500.00 |
| 2017 | 1/4/2017 | CPA2 CH9155 | Deposit 842829742 | Cash | $ | (100.00) |
| 2017 | 1/4/2017 | CPA3 CH6522 | ATM Cash Deposit 01/04 5670 Sepulveda Blvd Culver City CA Card 2736 | Cash | $ | (1,300.00) |
| 2017 | 1/4/2017 | CPA3 CH6522 | ATM Cash Deposit 01/04 5670 Sepulveda Blvd Culver City CA Card 2736 | Cash | $ | (600.00) |
| 2017 | 1/10/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,200.00 |
| 2017 | 1/11/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 1/11/2017 | CPA3 CH6522 | ATM Cash Deposit 01/11 3738 Crenshaw Blvd Los Angetes CA Card 2736 | Cash | $ | (3,500.00) |
| 2017 | 1/13/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 800.00 |
| 2017 | 1/14/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,300.00 |
| 2017 | 1/17/2017 | CPA1 CC2106 | ATM Withdrawal CHASE 3738 CRENSHAW BLVD LOS ANGELES CA US | Cash | $ | 503.00 |
| 2017 | 1/17/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 1/17/2017 | CPA3 CH6522 | ATM Cash Deposit 01/14 6201 Bristol Pkwy Culver City CA Card 2736 | Cash | $ | (2,300.00) |
| 2017 | 1/17/2017 | CPA3 CH6522 | ATM Cash Deposit 01/16 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (1,850.00) |
| 2017 | 1/17/2017 | CPA3 CH6522 | ATM Cash Deposit 01/17 3520 W Century Blvd tnglewood CA Card 2736 | Cash | $ | (1,500.00) |
| 2017 | 1/17/2017 | CPA3 CH6522 | ATM Cash Deposit 01/17 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (750.00) |

**Exhibit B**
**78**

USAO_000292

| 2017 | 1/17/2017 | CPA3 CH6522 | ATM Cash Deposit 01/16 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | (460.00) |
| 2017 | 1/17/2017 | CPA3 CH6522 | ATM Withdrawal 01/17 3738 Crenshaw Blvd Los Angeles CA Card 2736 | Cash | $ | 500.00 |
| 2017 | 1/19/2017 | CPA3 CH6522 | ATM Cash Deposit 01/19 8813 S Sepulveda Blvd Los Angeles CA Card 2736 | Cash | $ | (3,000.00) |
| 2017 | 1/20/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 1/20/2017 | CPA3 CH6522 | ATM Cash Deposit 01/20 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (1,700.00) |
| 2017 | 1/24/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 1/24/2017 | CPA3 CH6522 | ATM Cash Deposit 01/24 3520 W Century Blvd Inglewood CA Card 2736 | Cash | $ | (2,500.00) |
| 2017 | 1/27/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,000.00 |
| 2017 | 1/27/2017 | CPA3 CH6522 | ATM Cash Deposit 01/27 690 River Oaks Pkwy San Jose CA Card 2738 | Cash | $ | (1,200.00) |
| 2017 | 1/30/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 1/30/2017 | CPA3 CH6522 | ATM Cash Deposit 01/30 3738 Crenshaw Blvd Los Angeles CA Card 2738 | Cash | $ | (2,500.00) |
| 2017 | 1/31/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 2/6/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 2/6/2017 | CPA3 CH6522 | ATM Cash Deposit 02/04 12851 Harbor Blvd Garden Grove CA Card 2738 | Cash | $ | (2,500.00) |
| 2017 | 2/6/2017 | CPA3 CH6522 | ATM Cash Deposit 02/06 3520 W Century Blvd Inglewood CA Card 2738 | Cash | $ | (2,500.00) |
| 2017 | 2/10/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 2/13/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 2/13/2017 | CPA3 CH6522 | ATM Cash Deposit 02/13 3520 W Century Blvd Inglewood CA Card 2738 | Cash | $ | (2,400.00) |
| 2017 | 2/13/2017 | CPA3 CH6522 | Deposit 863452677 | Cash | $ | (1,500.00) |
| 2017 | 2/15/2017 | CPA3 CH6522 | Venmo Cashout PPD ID: 5264681992 | Cash | $ | (15.00) |
| 2017 | 2/15/2017 | CPA3 CH6522 | ATM Withdrawal 02/15 4401 Crenshaw Blvd Los Angeles CA Card 2738 | Cash | $ | 140.00 |
| 2017 | 2/21/2017 | CPA3 CH6522 | ATM Withdrawal 02/18 474 W 41St St Miami Beach FL Card 2738 | Cash | $ | 500.00 |
| 2017 | 2/28/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 3/2/2017 | CPA3 CH6522 | ATM Cash Deposit 03/02 3738 Crenshaw Blvd Los Angeles CA Card 2738 | Cash | $ | (2,200.00) |
| 2017 | 3/3/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 3/13/2017 | CPA3 CH6522 | ATM Cash Deposit 03/11 4401 Crenshaw Blvd Los Angeles CA Card 2738 | Cash | $ | (2,000.00) |
| 2017 | 3/17/2017 | CPA1 CC2106 | Deposit | Cash | $ | (1,200.00) |
| 2017 | 3/17/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,200.00 |
| 2017 | 3/18/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 836.00 |
| 2017 | 3/20/2017 | CPA3 CH6522 | ATM Cash Deposit 03/20 8813 S Sepulveda Blvd Los Angeles CA Card 2738 | Cash | $ | (1,400.00) |
| 2017 | 3/24/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 3/24/2017 | CPA3 CH6522 | ATM Cash Deposit 03/24 3520 W Century Blvd Inglewood CA Card 2738 | Cash | $ | (2,500.00) |
| 2017 | 3/25/2017 | CPA1 CC2106 | Withdrawal $6,250.00 | Cash | $ | 2,500.00 |
| 2017 | 3/27/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,500.00 |
| 2017 | 3/27/2017 | CPA3 CH6522 | ATM Cash Deposit 03/25 3520 W Century Blvd Inglewood CA Card 2738 | Cash | $ | (1,900.00) |
| 2017 | 3/27/2017 | CPA3 CH6522 | ATM Cash Deposit 03/25 3520 W Century Blvd Inglewood CA Card 2738 | Cash | $ | (100.00) |
| 2017 | 3/30/2017 | CPA3 CH6522 | ATM Cash Deposit 03/30 8813 S Sepulveda Blvd Los Angeles CA Card 2738 | Cash | $ | (1,300.00) |
| 2017 | 3/31/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,450.00 |
| 2017 | 4/3/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 4/3/2017 | CPA3 CH6522 | ATM Cash Deposit 04/01 10706 Jefferson Blvd Culver City CA Card 2738 | Cash | $ | (1,200.00) |
| 2017 | 4/3/2017 | CPA3 CH6522 | ATM Cash Deposit 04/02 5309 W Centinela Ave s Angeles CA Card 2738 | Cash | $ | (1,000.00) |
| 2017 | 4/3/2017 | CPA3 CH6522 | ATM Cash Deposit 04/02 5309 W Centinela Ave os Angeles Card 2738 | Cash | $ | (250.00) |

**Exhibit B**
79

| 2017 | 4/3/2017 | CPA3 CH6522 | ATM Cash Deposit 04/02 5309 W Centinela Ave s Angeles CA Card 2738 | Cash | $ | (242.00) |
| 2017 | 4/3/2017 | CPA3 CH6522 | ATM Cash Deposit 04/02 5309 W Centinela Ave .os Angeles CA Card 2738 | Cash | $ | (235.00) |
| 2017 | 4/3/2017 | CPA3 CH6522 | ATM Cash Deposit 04/02 5309 W Centinela Ave Los Angeles CA Card 2738 | Cash | $ | (218.00) |
| 2017 | 4/3/2017 | CPA3 CH6522 | ATM Cash Deposit 04/02 5309 W Centinela Ave Los Angeles CA Card 2738 | Cash | $ | (50.00) |
| 2017 | 4/3/2017 | CPA3 CH6522 | ATM Cash Deposit 04/02 5309 W Centinela Ave Los Angeles CA Card 2738 | Cash | $ | (50.00) |
| 2017 | 4/3/2017 | CPA3 CH6522 | ATM Cash Deposit 04/02 5309 W Centinela Ave Los Angeles CA Card 2738 | Cash | $ | (49.00) |
| 2017 | 4/3/2017 | CPA3 CH6522 | ATM Cash Deposit 04/02 5309 W Centinela Ave Los Angeles CA Card 2738 | Cash | $ | (42.00) |
| 2017 | 4/5/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,200.00 |
| 2017 | 4/5/2017 | CPA3 CH6522 | ATM Cash Deposit 04/04 3738 Crenshaw Blvd Los Angeles CA Card 2738 | Cash | $ | (930.00) |
| 2017 | 4/6/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,300.00 |
| 2017 | 4/11/2017 | CPA1 CC2106 | ATM Withdrawal BANK OF AMERICA *TEXTIIE LOS ANGELES CA US | Cash | $ | 403.00 |
| 2017 | 4/12/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 4/17/2017 | CPA1 CC2106 | Withdrawal $6,075.00 | Cash | $ | 2,500.00 |
| 2017 | 4/17/2017 | CPA3 CH6522 | ATM Cash Deposit 04/17 6201 Bristol Pkwy Culver City CA Card 5508 | Cash | $ | (2,200.00) |
| 2017 | 4/18/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 750.00 |
| 2017 | 4/21/2017 | CPA1 CC2106 | Withdrawal $4,500.00 | Cash | $ | 2,500.00 |
| 2017 | 4/24/2017 | CPA3 CH6522 | ATM Cash Deposit 04/22 3738 Crenshaw Blvd Los Angeles CA Card 5508 | Cash | $ | (1,900.00) |
| 2017 | 4/25/2017 | CPA1 CC2106 | Withdrawal $5,250.00 | Cash | $ | 2,500.00 |
| 2017 | 4/25/2017 | CPA3 CH6522 | ATM Cash Deposit 04/25 3520 W Century Blvd Inglewood CA Card 5508 | Cash | $ | (2,500.00) |
| 2017 | 4/27/2017 | CPA1 CC2106 | Withdrawal $20,267.00 | Cash | $ | 1,500.00 |
| 2017 | 4/27/2017 | CPA3 CH6522 | ATM Cash Deposit 04/27 3520 W Century Blvd Inglewood CA Card 5508 | Cash | $ | (1,500.00) |
| 2017 | 4/28/2017 | CPA1 CC2106 | Withdrawal $8,920.00 | Cash | $ | 2,500.00 |
| 2017 | 4/28/2017 | CPA3 CH6522 | ATM Cash Deposit 04/28 3520 W Century Blvd Inglewood CA Card 5508 | Cash | $ | (1,800.00) |
| 2017 | 5/5/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 5/8/2017 | CPA1 CC2106 | Deposit $2,363.00 | Cash | $ | 1,340.00 |
| 2017 | 5/8/2017 | CPA3 CH6522 | ATM Cash Deposit 05/08 7151 W Manchester Ave Los Angeles CA Card 5508 | Cash | $ | (4,900.00) |
| 2017 | 5/8/2017 | CPA3 CH6522 | ATM Cash Deposit 05/08 3738 Crenshaw Blvd Los Angeles CA Card 5508 | Cash | $ | (1,200.00) |
| 2017 | 5/9/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,000.00 |
| 2017 | 5/9/2017 | CPA3 CH6522 | ATM Cash Deposit 05/09 6201 Bristol Pkwy Culver City CA Card 5508 | Cash | $ | (3,000.00) |
| 2017 | 5/9/2017 | CPA3 CH6522 | ATM Cash Deposit 05/09 6201 Bristol Pkwy Culver City CA Card 5508 | Cash | $ | (900.00) |
| 2017 | 5/12/2017 | CPA1 CC2106 | ATM Withdrawal BANK OF AMERICA *SANTA MONICA-CRESCENT W HOLLYWOOD C | Cash | $ | 503.00 |
| 2017 | 5/12/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 5/12/2017 | CPA3 CH6522 | Non-Chase ATM Withdraw 05/12 Santa Monica-Cresce West Hollywoo CA Card 5 | Cash | $ | 503.00 |
| 2017 | 5/16/2017 | CPA1 CC2106 | Deposit (Check for $376 less $368 cash back) | Cash | $ | 368.00 |
| 2017 | 5/16/2017 | CPA3 CH6522 | ATM Cash Deposit 05/163738 Crenshaw Blvd Los Angeles CA Card 5508 | Cash | $ | (2,300.00) |
| 2017 | 5/17/2017 | CPA3 CH6522 | ATM Cash Deposit 05/173738 Crenshaw Blvd Los Angeles CA Card 5508 | Cash | $ | (2,700.00) |
| 2017 | 5/20/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,900.00 |
| 2017 | 5/23/2017 | CPA3 CH6522 | Deposit 1656033496 | Cash | $ | (2,500.00) |
| 2017 | 5/30/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Deposit 892831039 | Cash | $ | (1,700.00) |
| 2017 | 6/1/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2017 | 6/1/2017 | CPA3 CH6522 | ATM Cash Deposit 05/31 3738 Crenshaw Blvd Los Angeles CA Card 5508 | Cash | $ | (1,350.00) |

**Exhibit B**
**80**

| 2017 | 6/2/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
|---|---|---|---|---|---|---|
| 2017 | 6/2/2017 | CPA3 CH6522 | ATM Cash Deposit 06/02 3520 W Century Blvd Inglewood CA Card 5508 | Cash | $ | (1,600.00) |
| 2017 | 6/2/2017 | CPA3 CH6522 | ATM Cash Deposit 06/02 3520 W Century Blvd Inglewood CA Card 5508 | Cash | $ | (400.00) |
| 2017 | 6/3/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,750.00 |
| 2017 | 6/8/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,800.00 |
| 2017 | 6/8/2017 | CPA3 CH6522 | ATM Cash Deposit 06/08 3520 W Century Blvd Inglewood CA Card 5508 | Cash | $ | (3,000.00) |
| 2017 | 6/8/2017 | CPA3 CH6522 | ATM Cash Deposit 06/08 3520 W Century Blvd Inglewood CA Card 5508 | Cash | $ | (300.00) |
| 2017 | 6/8/2017 | CPA3 CH6522 | ATM Cash Deposit 06/08 1027W Manchester Ave Los Angeles CA Card | Cash | $ | (200.00) |
| 2017 | 6/9/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,000.00 |
| 2017 | 6/14/2017 | CPA3 CH6522 | ATM Cash Deposit 06/14 6201 Bristol Pkwy Culver City CA Card 5508 | Cash | $ | (2,000.00) |
| 2017 | 6/19/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,400.00 |
| 2017 | 6/19/2017 | CPA2 CH9155 | Deposit 904622910 | Cash | $ | (1,900.00) |
| 2017 | 6/19/2017 | CPA3 CH6522 | 06/17 Withdrawal | Cash | $ | 3,000.00 |
| 2017 | 6/22/2017 | CPA3 CH6522 | Deposit 915225418 | Cash | $ | (2,100.00) |
| 2017 | 6/27/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,700.00 |
| 2017 | 6/29/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,850.00 |
| 2017 | 7/7/2017 | CPA2 CH9155 | ATM Cash Deposit 07/07 7674 DR Phillips Blvd Orlando FL Card 0708 | Cash | $ | (4,700.00) |
| 2017 | 7/18/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,000.00 |
| 2017 | 7/19/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,000.00 |
| 2017 | 7/19/2017 | CPA2 CH9155 | ATM Cash Deposit 07/19 3520 W Century Blvd Inglewood CA Card 0708 | Cash | $ | (3,000.00) |
| 2017 | 7/20/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,000.00 |
| 2017 | 7/21/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,000.00 |
| 2017 | 7/21/2017 | CPA2 CH9155 | Deposit 893743213 | Cash | $ | (3,500.00) |
| 2017 | 7/24/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,000.00 |
| 2017 | 7/25/2017 | CPA2 CH9155 | Deposit 1714247073 | Cash | $ | (500.00) |
| 2017 | 7/27/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,100.00 |
| 2017 | 7/28/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,200.00 |
| 2017 | 7/30/2017 | CPA1 CC2106 | ATM Withdrawal BANK OF AMERICA *FIGUEROA & ADAMS LOS ANGELES CAUS | Cash | $ | 203.00 |
| 2017 | 7/31/2017 | CPA1 CC2106 | ATM Withdrawal CALIFORNIA CREDIT UNION 633-A UNIVERSITY DR CARSON | Cash | $ | 500.00 |
| 2017 | 8/3/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,900.00 |
| 2017 | 8/3/2017 | CPA2 CH9155 | Deposit 916029551 | Cash | $ | (600.00) |
| 2017 | 8/6/2017 | CPA1 CC2106 | ATM Withdrawal CAUFORNIA CREDIT UNION 3550 W. CENTURY BLVD INGLEWOOD | Cash | $ | 480.00 |
| 2017 | 8/10/2017 | CPA1 CC2106 | Withdrawal $14,700.00 | Cash | $ | 3,500.00 |
| 2017 | 8/11/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,600.00 |
| 2017 | 8/11/2017 | CPA2 CH9155 | Deposit 913922084 | Cash | $ | (200.00) |
| 2017 | 8/11/2017 | CPA3 CH6522 | Deposit 913922085 | Cash | $ | (100.00) |
| 2017 | 8/17/2017 | CPA1 CC2106 | ATM Withdrawal P172863 207 E. 14TH ST. LOS ANGELES CAUS | Cash | $ | 202.75 |
| 2017 | 8/17/2017 | CPA1 CC2106 | ATM Withdrawal P172863 207 E. 14TH ST. LOS ANGELES CAUS | Cash | $ | 202.75 |
| 2017 | 8/17/2017 | CPA1 CC2106 | ATM Withdrawal P172863 207 E. 14TH ST. LOS ANGELES CAUS | Cash | $ | 102.75 |
| 2017 | 8/17/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,700.00 |
| 2017 | 8/26/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,700.00 |
| 2017 | 8/30/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,000.00 |
| 2017 | 9/8/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,200.00 |
| 2017 | 9/19/2017 | CPA1 CC2106 | Deposit $2,235.00 | Cash | $ | (1,720.00) |
| 2017 | 9/27/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,250.00 |
| 2017 | 10/11/2017 | CPA1 CC2106 | Deposit $930.00 | Cash | $ | (720.00) |
| 2017 | 10/12/2017 | CPA2 CH9155 | Deposit 921255975 | Cash | $ | (300.00) |
| 2017 | 10/12/2017 | CPA3 CH6522 | Deposit 921255974 | Cash | $ | (100.00) |
| 2017 | 10/25/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,200.00 |
| 2017 | 10/27/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,000.00 |
| 2017 | 10/31/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 700.00 |

**Exhibit B**
81

| 2017 | 11/20/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,000.00 |
|------|-----------|-------------|------------|------|---|----------|
| 2017 | 11/20/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,000.00 |
| 2017 | 11/22/2017 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,500.00 |
| 2017 | 12/6/2017 | CPA1 CC2106 | Deposit | Cash | $ | (3,000.00) |
| 2017 | 12/11/2017 | CPA3 CH6522 | ATM Cash Deposit 12/09 5309 W Centinela Ave Los Angeles CA Card 6572 | Cash | $ | (1,000.00) |
| 2017 | 12/11/2017 | CPA3 CH6522 | ATM Cash Deposit 12/09 5309 W Centinela Ave Los Angeles CA Card 6572 | Cash | $ | (500.00) |
| 2018 | 1/5/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 6,000.00 |
| 2018 | 1/9/2018 | CPA1 CC2106 | Deposit $340.00 | Cash | $ | (100.00) |
| 2018 | 1/10/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 5,000.00 |
| 2018 | 1/13/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,000.00 |
| 2018 | 1/19/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,600.00 |
| 2018 | 1/20/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 5,600.00 |
| 2018 | 1/22/2018 | CPA2 CH9155 | ATM Cash Deposit 01/20 3520 W Century Blvd Inglewood CA Card 6804 | Cash | $ | (200.00) |
| 2018 | 1/22/2018 | CPA3 CH6522 | ATM Cash Deposit 01/20 3520 W Century Blvd Inglewood CA Card 6572 | Cash | $ | (200.00) |
| 2018 | 1/24/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,300.00 |
| 2018 | 1/27/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,500.00 |
| 2018 | 2/23/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2018 | 2/24/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2018 | 2/26/2018 | CPA1 CC2106 | ATM Withdrawal CHASE 3738 CRENSHAW BLVD LOS ANGELES CAUS | Cash | $ | 503.00 |
| 2018 | 2/26/2018 | CPA2 CH9155 | ATM Cash Deposit 02/24 3520 W Century Blvd Inglewood CA Card 6804 | Cash | $ | (1,200.00) |
| 2018 | 2/26/2018 | CPA2 CH9155 | ATM Cash Deposit 02/24 3520 W Century Blvd Inglewood CA Card 6804 | Cash | $ | (1,000.00) |
| 2018 | 2/26/2018 | CPA2 CH9155 | ATM Cash Deposit 02/25 3738 Crenshaw Blvd Los Angeles CA Card 6804 | Cash | $ | (775.00) |
| 2018 | 2/26/2018 | CPA2 CH9155 | ATM Cash Deposit 02/25 3738 Crenshaw Blvd Los Angeles CA Card 6804 | Cash | $ | (500.00) |
| 2018 | 2/26/2018 | CPA3 CH6522 | ATM Cash Deposit 02/24 3520 W Century Blvd Inglewood CA Card 6572 | Cash | $ | (100.00) |
| 2018 | 2/28/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,000.00 |
| 2018 | 3/21/2018 | CPA1 CC2106 | Deposit $4,045.00 | Cash | $ | (3,985.00) |
| 2018 | 3/21/2018 | CPA2 CH9155 | ATM Cash Deposit 03/21 3738 Crenshaw Blvd Los Angeles CA Card 6804 | Cash | $ | (1,200.00) |
| 2018 | 3/21/2018 | CPA2 CH9155 | ATM Cash Deposit 03/21 3738 Crenshaw Blvd Los Angeles CA Card 6804 | Cash | $ | (100.00) |
| 2018 | 3/21/2018 | CPA3 CH6522 | Deposit 970024551 | Cash | $ | (300.00) |
| 2018 | 4/3/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,200.00 |
| 2018 | 4/18/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,000.00 |
| 2018 | 4/26/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,000.00 |
| 2018 | 4/30/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,900.00 |
| 2018 | 5/1/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,200.00 |
| 2018 | 5/1/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,300.00 |
| 2018 | 5/8/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,200.00 |
| 2018 | 5/11/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,800.00 |
| 2018 | 5/17/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,300.00 |
| 2018 | 5/18/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,500.00 |
| 2018 | 5/18/2018 | CPA2 CH9155 | ATM Cash Deposit 05/18 3520 W Century Blvd Inglewood CA Card 6804 | Cash | $ | (1,500.00) |
| 2018 | 5/18/2018 | CPA3 CH6522 | ATM Cash Deposit 05/18 3520 W Century Blvd Inglewood CA Card 6572 | Cash | $ | (100.00) |
| 2018 | 5/21/2018 | CPA1 CC2106 | ATM Withdrawal BANK OF AMERICA *11TH & HILL LOS ANGELES CAUS | Cash | $ | 503.00 |
| 2018 | 5/21/2018 | CPA2 CH9155 | ATM Cash Deposit 05/18 3738 Crenshaw Blvd Los Angeles CA Card 6804 | Cash | $ | (1,400.00) |
| 2018 | 5/24/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,395.06 |
| 2018 | 5/25/2018 | CPA2 CH9155 | ATM Cash Deposit 05/25 3738 Crenshaw Blvd Los Angeles CA Card 6804 | Cash | $ | (1,850.00) |
| 2018 | 5/25/2018 | CPA2 CH9155 | ATM Cash Deposit 05/25 3738 Crenshaw Blvd Los Angeles CA Card 6804 $499.00 | Cash | $ | (189.00) |
| 2018 | 6/6/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,600.00 |

| 2018 | 6/6/2018 | CPA3 CH6522 | ATM Cash Deposit 06/06 3738 Crenshaw Blvd Los Angeles CA Card 6572 | Cash | $ | (3,000.00) |
|------|----------|-------------|------|------|---|------|
| 2018 | 6/19/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,500.00 |
| 2018 | 6/22/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,500.00 |
| 2018 | 6/23/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,000.00 |
| 2018 | 6/25/2018 | CPA2 CH9155 | ATM Cash Deposit 06/25 8813 S Sepulveda Blvd Los Angeles CA Card 6804 | Cash | $ | (800.00) |
| 2018 | 6/25/2018 | CPA3 CH6522 | ATM Cash Deposit 06/25 8813 S Sepulveda Blvd Los Angeles CA Card 6572 | Cash | $ | (1,200.00) |
| 2018 | 6/28/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,200.00 |
| 2018 | 6/29/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,500.00 |
| 2018 | 7/2/2018 | CPA3 CH6522 | ATM Cash Deposit 07/02 11700 National Blvd Los Angeles CA Card 6572 | Cash | $ | (200.00) |
| 2018 | 7/3/2018 | CPA2 CH9155 | ATM Cash Deposit 07/03 3738 Crenshaw Blvd Los Angeles CA Card 6804 | Cash | $ | (100.00) |
| 2018 | 7/3/2018 | CPA3 CH6522 | ATM Cash Deposit 07/03 3738 Crenshaw Blvd Los Angeles CA Card 6572 | Cash | $ | (100.00) |
| 2018 | 7/5/2018 | CPA3 CH6522 | ATM Cash Deposit 07/05 3738 Crenshaw Blvd Los Angeles CA Card 6572 | Cash | $ | (1,200.00) |
| 2018 | 7/16/2018 | CPA3 CH6522 | ATM Cash Deposit 07/15 3738 Crenshaw Blvd Los Angeles CA Card 6572 | Cash | $ | (300.00) |
| 2018 | 7/17/2018 | CPA2 CH9155 | ATM Cash Deposit 07/17 3738 Crenshaw Blvd Los Angeles CA Card 6804 | Cash | $ | (1,000.00) |
| 2018 | 7/19/2018 | CPA2 CH9155 | ATM Cash Deosit 07/19 11285 National Blvd Los Angeles CA Card 6804 | Cash | $ | (600.00) |
| 2018 | 7/24/2018 | CPA1 CC2106 | ATM Withdrawal CALIFORNIA CREDIT UNION 3550 W. CENTURY BLVD INGLEWOOD | Cash | $ | 400.00 |
| 2018 | 8/7/2018 | CPA1 CC2106 | ATM Withdrawal P172863 207 E. 14TH ST. LOS ANGELES CAUS | Cash | $ | 202.99 |
| 2018 | 8/18/2018 | CPA1 CC2106 | Deposit $1,970.00 | Cash | $ | (1,850.00) |
| 2018 | 8/20/2018 | CPA1 CC2106 | Deposit $100 less $88.94 cash back | Cash | $ | (100.00) |
| 2018 | 8/20/2018 | CPA1 CC2106 | Deposit $100 less $88.94 cash back | Cash | $ | 88.94 |
| 2018 | 8/27/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,200.00 |
| 2018 | 9/20/2018 | CPA2 CH9155 | Deposit 1721530791 | Cash | $ | (80.00) |
| 2018 | 9/20/2018 | CPA3 CH6522 | Deposit 1721530793 | Cash | $ | (700.00) |
| 2018 | 10/20/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,025.41 |
| 2018 | 10/22/2018 | CPA1 CC2106 | Deposit | Cash | $ | (2,025.41) |
| 2018 | 11/9/2018 | CPA2 CH9155 | 11/09 Withdrawal | Cash | $ | 300.00 |
| 2018 | 11/13/2018 | CPA3 CH6522 | Deposit 1791846630 | Cash | $ | (720.00) |
| 2018 | 11/15/2018 | CPA1 CC2106 | Withdrawal $9,600.00 | Cash | $ | 5,000.00 |
| 2018 | 11/21/2018 | CPA1 CC2106 | POS Deposit YELP CASHBACK 888-9776645 CAUS | Cash | $ | (26.40) |
| 2018 | 11/27/2018 | CPA1 CC2106 | Deposit $685.00 | Cash | $ | (515.00) |
| 2018 | 12/8/2018 | CPA1 CC2106 | ATM Withdrawal CAUFORNIA CREDIT UNION 20016 HAWTHORNE BLVD. TORRANCE | Cash | $ | 500.00 |
| 2018 | 12/12/2018 | CPA1 CC2106 | ATM Withdrawal CAUFORNIA CREDIT UNION 3550 W. CENTURY BLVD INGLEWOOD | Cash | $ | 500.00 |
| 2018 | 12/12/2018 | CPA1 CC2106 | POS Withdrawal BM RICE KITCHEN 630-776-3590 ILUS | Cash | $ | 350.23 |
| 2018 | 12/12/2018 | CPA1 CC2106 | POS Withdrawal SAS FABRICS HAWTHORNE CAUS | Cash | $ | 16.50 |
| 2018 | 12/12/2018 | CPA1 CC2106 | POS Withdrawal SAS FABRICS HAWTHORNE CAUS | Cash | $ | 66.52 |
| 2018 | 12/13/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Cash | $ | (43.79) |
| 2018 | 12/13/2018 | CPA1 CC2106 | POS Deposit AMAZON.COM REFUNDAMAZON.COM SEATTLE WAUS | Cash | $ | (17.51) |
| 2018 | 12/13/2018 | CPA1 CC2106 | POS Deposit POSTMATES 5ECEO THE CH 8778877815 CAUS | Cash | $ | (202.12) |
| 2018 | 12/13/2018 | CPA1 CC2106 | POS Withdrawal AMAZON.COM SEATTLE WAUS | Cash | $ | 21.07 |
| 2018 | 12/13/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO FATBUR 8778877815 CAUS | Cash | $ | 16.66 |
| 2018 | 12/17/2018 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,172.19 |
| 2018 | 12/18/2018 | CPA2 CH9155 | Deposit 1014454922 | Cash | $ | (50.00) |
| 2018 | 12/18/2018 | CPA3 CH6522 | Deposit 1014454943 | Cash | $ | (120.00) |
| 2018 | 12/24/2018 | CPA1 CC2106 | ATM Withdrawal CALIFORNIA CREDIT UNION 3550 W. CENTURY BLVD INGLEWOOD | Cash | $ | 500.00 |
| 2019 | 1/11/2019 | CPA1 CC2106 | Deposit | Cash | $ | (674.60) |
| 2019 | 1/16/2019 | CPA2 CH9155 | Deposit 1827037133 | Cash | $ | (40.00) |
| 2019 | 1/16/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,675.00 |

**Exhibit B**
83

USAO_000297

| Year | Date | Account | Description | Type | | Amount |
|------|------|---------|-------------|------|---|--------|
| 2019 | 1/18/2019 | CPA3 CH6522 | ATM Cash Deposit 01/18 3738 Crenshaw Blvd Los Angeles CA Card 6572 | Cash | $ | (1,000.00) |
| 2019 | 1/18/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,650.00 |
| 2019 | 1/24/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,277.00 |
| 2019 | 1/25/2019 | CPA3 CH6522 | ATM Cash Deposit 01/24 3738 Crenshaw Blvd Los Angeles CA Card 6572 | Cash | $ | (1,100.00) |
| 2019 | 1/26/2019 | CPA1 CC2106 | ATM Withdrawal BANK OF AMERICA *CRENSHAW CENTER LOS ANGELES CA | Cash | $ | 503.00 |
| 2019 | 1/26/2019 | CPA1 CC2106 | ATM Withdrawal CALIFORNIA CREDIT UNION 3550 W. CENTURY BLVD INGLEWUOD | Cash | $ | 300.00 |
| 2019 | 1/31/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,275.00 |
| 2019 | 2/12/2019 | CPA3 CH6522 | ATM Cash Deposit 02/12 3738 Crenshaw Blvd Los Angeles CA Card 6572 | Cash | $ | (500.00) |
| 2019 | 2/14/2019 | CPA2 CH9155 | Deposit 1826737092 | Cash | $ | (100.00) |
| 2019 | 2/14/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,900.00 |
| 2019 | 2/19/2019 | CPA1 CC2106 | Deposit | Cash | $ | (779.00) |
| 2019 | 2/19/2019 | CPA1 CC2106 | Deposit | Cash | $ | (1.00) |
| 2019 | 2/26/2019 | CPA1 CC2106 | Deposit | Cash | $ | (800.00) |
| 2019 | 2/26/2019 | CPA1 CC2106 | Deposit | Cash | $ | (3,529.00) |
| 2019 | 3/5/2019 | CPA3 CH6522 | 03/08 Withdrawal | Cash | $ | 1,000.00 |
| 2019 | 3/7/2019 | CPA1 CC2106 | Deposit | Cash | $ | (3,000.00) |
| 2019 | 3/8/2019 | CPA1 CC2106 | Deposit | Cash | $ | (300.00) |
| 2019 | 3/11/2019 | CPA1 CC2106 | Deposit | Cash | $ | (900.00) |
| 2019 | 3/11/2019 | CPA3 CH6522 | 03/11 Withdrawal | Cash | $ | 1,500.00 |
| 2019 | 3/12/2019 | CPA1 CC2106 | Deposit S809.35 | Cash | $ | (640.00) |
| 2019 | 3/12/2019 | CPA3 CH6522 | 03/12 Withdrawal | Cash | $ | 1,000.00 |
| 2019 | 3/15/2019 | CPA3 CH6522 | Deposit 1016459315 | Cash | $ | (4,080.00) |
| 2019 | 3/15/2019 | CPA3 CH6522 | 03/15 Withdrawal | Cash | $ | 400.00 |
| 2019 | 3/20/2019 | CPA2 CH9155 | 03/20 Withdrawal | Cash | $ | 20.00 |
| 2019 | 3/22/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,700.00 |
| 2019 | 3/22/2019 | CPA3 CH6522 | Deposit 1854645090 | Cash | $ | (1,800.00) |
| 2019 | 3/24/2019 | CPA1 CC2106 | ATM Withdrawal CAUFORNIA CREDIT UNION 3550 W. CENTURY BLVD INGLE WOOD | Cash | $ | 500.00 |
| 2019 | 3/26/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,900.00 |
| 2019 | 3/27/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,200.00 |
| 2019 | 3/27/2019 | CPA3 CH6522 | Deposit 1765349465 | Cash | $ | (600.00) |
| 2019 | 3/29/2019 | CPA3 CH6522 | Cash Deposit Immediate | Cash | $ | 3.70 |
| 2019 | 3/29/2019 | CPA3 CH6522 | 03/29 Withdrawal | Cash | $ | 4,000.00 |
| 2019 | 4/3/2019 | CPA3 CH6522 | 04/03 Withdrawal | Cash | $ | 1,100.00 |
| 2019 | 4/6/2019 | CPA1 CC2106 | Deposit | Cash | $ | (6,000.00) |
| 2019 | 4/8/2019 | CPA1 CC2106 | Deposit | Cash | $ | (1,100.00) |
| 2019 | 4/8/2019 | CPA1 CC2106 | Deposit | Cash | $ | (3,000.00) |
| 2019 | 4/8/2019 | CPA3 CH6522 | Deposit 1027288251 | Cash | $ | (23,900.00) |
| 2019 | 4/8/2019 | CPA3 CH6522 | 04/08 Withdrawal | Cash | $ | 1,200.00 |
| 2019 | 4/8/2019 | CPA3 CH6522 | 04/08 Withdrawal | Cash | $ | 9,000.00 |
| 2019 | 4/11/2019 | CPA3 CH6522 | 04/11 Withdrawal | Cash | $ | 1,000.00 |
| 2019 | 4/12/2019 | CPA3 CH6522 | ATM Withdrawal 04/12 3738 Crenshaw Blvd Los Angeles CA Card 7839 | Cash | $ | 1,000.00 |
| 2019 | 4/16/2019 | CPA1 CC2106 | Deposit | Cash | $ | (100.00) |
| 2019 | 4/17/2019 | CPA2 CH9155 | ATM Withdrawal 04/17 4550 W Pico Blvd Los Angeles CA Card 7979 | Cash | $ | 500.00 |
| 2019 | 4/22/2019 | CPA2 CH9155 | ATM Cash Deposit C4/22 3738 Crenshaw Blvd Los Angeles CA Card 7979 | Cash | $ | (300.00) |
| 2019 | 4/22/2019 | CPA2 CH9155 | ATM Withdrawal 04/21 3738 Crenshaw Blvd Los Angeles CA Card 7979 | Cash | $ | 500.00 |
| 2019 | 4/22/2019 | CPA3 CH6522 | ATM Cash Deposit 04/22 3738 Crenshaw Blvd Lea Angeles CA Card 7839 | Cash | $ | (2,800.00) |
| 2019 | 4/24/2019 | CPA1 CC2106 | Deposit | Cash | $ | (400.00) |
| 2019 | 4/26/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 800.00 |
| 2019 | 4/27/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 3,000.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | ATM Cash Deposit 04/28 6120 W 3Rd St Lee Angeles CA Card 7839 | Cash | $ | (200.00) |
| 2019 | 4/29/2019 | CPA3 CH6522 | ATM Cash Deposit 04/28 6120 W 3Rd St Lee Angeles CA Card 7839 | Cash | $ | (100.00) |
| 2019 | 4/30/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 1,200.00 |

**Exhibit B**

84

| 2019 | 5/7/2019 | CPA2 CH9155 | ATM Cash Deposit 05/07 4401 Crenshaw Blvd Los Angeles CA Card 7979 | Cash | $ | (300.00) |
|---|---|---|---|---|---|---|
| 2019 | 5/7/2019 | CPA2 CH9155 | ATM Cash Deposit C5/C7 4401 Crenshaw Blvd Los Angeles CA Card 7979 | Cash | $ | (20.00) |
| 2019 | 5/7/2019 | CPA1 CC2106 | ATM Deposit CALIFORNIA CREDIT UNION 3550 W. CENTURY BLVD INGLEWOOD | Cash | $ | (415.00) |
| 2019 | 5/7/2019 | CPA1 CC2106 | ATM Deposit CALIFORNIA CREDIT UNION 3550 W. CENTURY BLVD INGLEWOOD | Cash | $ | (221.00) |
| 2019 | 5/7/2019 | CPA1 CC2106 | ATM Deposit CALIFORNIA CREDIT UNION 3550 W. CENTURY BLVD INGLEWOOD | Cash | $ | (50.00) |
| 2019 | 5/7/2019 | CPA1 CC2106 | ATM Deposit CALIFORNIA CREDIT UNION 3550 W. CENTURY BLVD INGLEWOOD | Cash | $ | (54.00) |
| 2019 | 5/8/2019 | CPA2 CH9155 | ATM Cash Deposit C5/C8 6201 Bristol Pkwy Culver City CA Card 7979 | Cash | $ | (100.00) |
| 2019 | 5/10/2019 | CPA2 CH9155 | ATM Cash Deposit 05/10 25860 The Old Rd Stevenson Ran CA Card 7979 | Cash | $ | (100.00) |
| 2019 | 5/16/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 100.00 |
| 2019 | 5/17/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,000.00 |
| 2019 | 5/20/2019 | CPA2 CH9155 | ATM Cash Deposit 05/18 3738 Crenshaw Blvd Los Angeles CA Card 7979 | Cash | $ | (100.00) |
| 2019 | 5/21/2019 | CPA2 CH9155 | Deposit 1870075835 | Cash | $ | (1,000.00) |
| 2019 | 5/21/2019 | CPA3 CH6522 | 05/21 Withdrawal | Cash | $ | 1,000.00 |
| 2019 | 5/28/2019 | CPA2 CH9155 | ATM Cash Deposit 05/28 5670 Sepulvada Blvd Culver City CA Card 7979 | Cash | $ | (100.00) |
| 2019 | 5/28/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 2,500.00 |
| 2019 | 5/28/2019 | CPA3 CH6522 | ATM Cash Deposit 05/28 5670 Sepulveda Blvd Culver City CA Card 7839 | Cash | $ | (120.00) |
| 2019 | 5/31/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 4,500.00 |
| 2019 | 5/31/2019 | CPA3 CH6522 | ATM Cash Deposit 05/31 3738 Crenshaw Blvd Los Ancelaa CA Card 7839 | Cash | $ | (500.00) |
| 2019 | 6/4/2019 | CPA2 CH9155 | ATM Cash Deposit 06/04 10706 Jefferson Blvd Culver City CA Card 7979 | Cash | $ | (5,600.00) |
| 2019 | 6/4/2019 | CPA1 CC2106 | ATM Withdrawal 7ELEVEN-FC 22225 AVALON BLVD CARSON CAUS | Cash | $ | 200.00 |
| 2019 | 6/4/2019 | CPA1 CC2106 | ATM Withdrawal 7ELEVEN-FC 22225 AVALON BLVD CARSON CAUS | Cash | $ | 200.00 |
| 2019 | 6/4/2019 | CPA1 CC2106 | ATM Withdrawal 7ELEVEN-FC 22225 AVALON BLVD CARSON CAUS | Cash | $ | 100.00 |
| 2019 | 6/6/2019 | CPA2 CH9155 | ATM Withdrawal 06/06 5309 W Centinela Ave Los Angeles CA Card 7979 | Cash | $ | 300.00 |
| 2019 | 6/25/2019 | CPA2 CH9155 | ATM Withdrawal 06/25 7151 W Manchester Ave Los Angeles CA Card 7979 | Cash | $ | 500.00 |
| 2019 | 7/1/2019 | CPA2 CH9155 | ATM Withdrawal 06/30 3738 Crenshaw Blvd Los Angeles CA Card 7979 | Cash | $ | 300.00 |
| 2019 | 7/1/2019 | CPA2 CH9155 | 07/01 Withdrawal | Cash | $ | 600.00 |
| 2019 | 7/3/2019 | CPA2 CH9155 | 07/03 Withdrawal | Cash | $ | 1,000.00 |
| 2019 | 7/5/2019 | CPA2 CH9155 | ATM Withdrawal 07/04 11766 Wilshire Blvd Los Anceles CA Card 7979 | Cash | $ | 100.00 |
| 2019 | 7/15/2019 | CPA2 CH9155 | 07/13 Withdrawal | Cash | $ | 360.00 |
| 2019 | 7/16/2019 | CPA2 CH9155 | 07/16 Withdrawal | Cash | $ | 8,500.00 |
| 2019 | 7/16/2019 | CPA3 CH6522 | 07/16 Withdrawal | Cash | $ | 350.00 |
| 2019 | 7/24/2019 | CPA2 CH9155 | 07/24 Withdrawal | Cash | $ | 705.00 |
| 2019 | 7/25/2019 | CPA2 CH9155 | 07/25 Withdrawal | Cash | $ | 4,300.00 |
| 2019 | 7/26/2019 | CPA2 CH9155 | 07/26 Withdrawal | Cash | $ | 86.29 |
| 2019 | 9/6/2019 | CPA1 CC2106 | Withdrawal | Cash | $ | 200.00 |
| 2019 | 11/25/2019 | CPA1 CC2106 | Deposit (per deposit slip, no Nov 2019 stmt) | Cash | $ | (300.00) |
| 2014 | 6/23/2014 | CPA2 CH9155 | Card Purchase w Pin 06/21 Costco Whse #0769 Inglewood CA Card 7000 | Costco | $ | 788.48 |
| 2014 | 7/7/2014 | CPA2 CH9155 | Card Purchase w Pin 07/07 Costco Whse #0564 Hawthorne CA Card 7000 | Costco | $ | 638.74 |
| 2014 | 7/21/2014 | CPA2 CH9155 | Card Purchase w Pin 07/21 Costco Whse #0564 Hawthorne CA Card 7000 | Costco | $ | 405.48 |
| 2014 | 9/2/2014 | CPA3 CO4492 | Pur Costco Whs 12530 Prairie A Hawthorne CA | Costco | $ | 338.07 |
| 2014 | 9/22/2014 | CPA3 CO4492 | Pur Costco Whs 12530 Prairie A Hawthorne CA | Costco | $ | 341.86 |
| 2014 | 10/6/2014 | CPA3 CO4492 | Pur Costco Whs 12530 Prairie A Hawthorne CA | Costco | $ | 378.87 |

**Exhibit B**
85

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014 | 10/27/2014 | CPA3 CO4492 | Pur Costco Whs 12530 Prairie A Hawthorne CA | Costco | $ | 720.67 |
| 2014 | 11/4/2014 | CPA2 CH9155 | Card Purchase W/Cash 11104 Costco Whse #0564 Hawthorne CA Card 7000 Purchase $181.93 Cash Back $20.00 | Costco | $ | 201.93 |
| 2014 | 11/28/2014 | CPA2 CH9155 | Card Purchase With Pin 11/28 Costco Whse #0564 Hawthorne CA Card 7000 | Costco | $ | 233.26 |
| 2015 | 1/28/2015 | CPA2 CH0081 | Card Purchese With Pin 01/28 Costco Whse #0564 Hawthorne CA Card 8833 SB1 017205-FI | Costco | $ | 110.00 |
| 2015 | 2/6/2015 | CPA2 CH9155 | Card Purchase With Pin 02/06 Costco Whse #0564 Hawthorne CA Card 7000 | Costco | $ | 569.16 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase Wilh Pin 02/16 Costco Whse #0769 Inglewood CA Card 7000 | Costco | $ | 225.02 |
| 2015 | 6/15/2015 | CPA2 CH9155 | Card Purchase With Pin 06/15 Costco Whse #0564 Hawthorne CA Card 7090 | Costco | $ | 149.33 |
| 2015 | 6/15/2015 | CPA2 CH9155 | Card Purchase With Pin 06/15 Costco Whse 410564 Hawthorne CA Card 7000 | Costco | $ | 437.09 |
| 2015 | 6/15/2015 | CPA2 CH9155 | Card Purchase With Pin 06/15 Costco Whse #0769 Inglewood CA Card 7000 | Costco | $ | 210.66 |
| 2015 | 8/4/2015 | CPA2 CH9155 | Card Purchase With Pin 08/04 Costco Whse #0769 inglewood CA Card 1966 | Costco | $ | 153.44 |
| 2015 | 9/28/2015 | CPA3 CH6522 | Card Purchase With Pin 09/28 Costco Whse *0564 Hawthorne CA Card 5040 | Costco | $ | 224.62 |
| 2015 | 10/26/2015 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0769 3560 WEST CENTURY BLVD INGLEWOOD CA US | Costco | $ | 478.47 |
| 2015 | 11/6/2015 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0564 12530 PRAIRIE AVE HAWTHORNE CA US | Costco | $ | 741.66 |
| 2015 | 11/24/2015 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0564 12530 PRAIRIE AVE HAWTHORNE CA US | Costco | $ | 557.77 |
| 2015 | 12/23/2015 | CPA1 CC2106 | POS Purchase COSTCOWHSE#0564 12530 PRAIRIE AVE HAWTHORNE CA US | Costco | $ | 110.00 |
| 2016 | 3/11/2016 | CPA1 CC2106 | POS Purchase COSTCOWHSE#0564 COSTCO WHSE #0564 HAWTHORNE CA US | Costco | $ | 369.20 |
| 2016 | 3/11/2016 | CPA1 CC2106 | POS Purchase COSTCOWHSE#0564 COSTCO WHSE #0564 HAWTHORNE CA US | Costco | $ | 924.32 |
| 2016 | 3/12/2016 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0769 COSTCO WHSE #0769 INGLEWOOD CA US | Costco | $ | 201.85 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase With Pin 03/13 Costco Whse #0769 Inglewood CA Card 3205 | Costco | $ | 172.06 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase Wilh Pin 03/13 Costco Whse #0769 Inglewood CA Card 3205 | Costco | $ | 164.22 |
| 2016 | 3/21/2016 | CPA3 CH6522 | Card Purchase With Pin 03/20 Costco Whse #0769 Inglewood CA Card 3205 | Costco | $ | 116.42 |
| 2016 | 3/25/2016 | CPA1 CC2106 | POS Purchase COSTCOWHSE#0564 COSTCO WHSE #0564 | Costco | $ | 203.33 |
| 2016 | 5/10/2016 | CPA1 CC2106 | POS Purchase COSTCOWHSE#0769 COSTCO WHSE #0769 INGLEWOOD CA US | Costco | $ | 1,931.16 |
| 2016 | 5/12/2016 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0564 COSTCO NHSE O564 HAWTHORNE CA US | Costco | $ | 924.32 |
| 2016 | 5/12/2016 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0564 COSTCO WHSE #0564 HAWTHORNE CA US | Costco | $ | 220.80 |
| 2016 | 7/3/2016 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0769 COSTCO WHSE #0769 INGLEWOOD CA US | Costco | $ | 507.31 |
| 2016 | 8/11/2016 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0769 06 | Costco | $ | 2,025.58 |
| 2016 | 8/11/2016 | CPA3 CH6522 | Card Purchase With Pin 08/11 Costco Whse #0769 Inglewood CA Card 2736 | Costco | $ | 164.23 |
| 2016 | 8/20/2016 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0564 COSTCO WHSE #0564 HAWTHORNE CA US | Costco | $ | 300.37 |
| 2016 | 8/29/2016 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0564 WHSE #0564 HAWTHORNE CA US | Costco | $ | 43.56 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase With Pin 08/27 Costco Whse #067 1 Hawthorne CA Card 2736 | Costco | $ | 209.39 |
| 2016 | 10/25/2016 | CPA1 CC2106 | DBT Purchase COSTCO WHSE #0769 COSTCO WHSE #0769 INGLEWOOD CA US | Costco | $ | 170.05 |
| 2016 | 10/30/2016 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0769 COSTCO WHSE #0769 INGLEWOOD CA US | Costco | $ | 827.26 |

**Exhibit B**
**86**

USAO_000300

| 2016 | 11/13/2016 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0769 COSTCO WHSE #0769 INGLEWOOD CA US | Costco | $ | 936.68 |
| 2016 | 11/30/2016 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0769 COSTCO WHSE #0769 INGLEWOOD CA US | Costco | $ | 454.72 |
| 2016 | 12/22/2016 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0564 WHSE #0564 HAWTHORNE CA US | Costco | $ | 511.26 |
| 2017 | 1/11/2017 | CPA1 CC2106 | DBTPurchase COSTCOWHSE#0564 COSTCO WHSE #0564 HAWTHORNE CA US | Costco | $ | 2,066.01 |
| 2017 | 1/12/2017 | CPA1 CC2106 | DBT Purchase COSTCO DELIVERY 564 COSTCO DELIVERY 564 310-220-8826 CA US 06_acct stmts_canceied checks | Costco | $ | 225.98 |
| 2017 | 1/14/2017 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0769 COSTCO WHSE #0769 INGLEWOOD CA US | Costco | $ | 305.66 |
| 2017 | 1/19/2017 | CPA1 CC2106 | DBT Purchase COSTCO WHSE #0671 06_acct stmts_canceled checks | Costco | $ | 21.77 |
| 2017 | 1/20/2017 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0564 COSTCO WHSE #0564 HAWTHORNE CA US | Costco | $ | 234.29 |
| 2017 | 1/20/2017 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0564 COSTCO WHSE #0564 HAWTHORNE CA US | Costco | $ | 756.38 |
| 2017 | 2/8/2017 | CPA1 CC2106 | DBT Purchase COSTCO DELIVERY 564 COSTCO DELIVERY 564 310-220-8826 CA US | Costco | $ | 353.18 |
| 2017 | 2/15/2017 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0564 COSTCO WHSE #0564 HAWTHORNE CA US | Costco | $ | 266.19 |
| 2017 | 3/21/2017 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0769 COSTCO WHSE #0769 INGLEWOOD CA US | Costco | $ | 342.46 |
| 2017 | 3/21/2017 | CPA1 CC2106 | POS Purchase COSTCO WHSE #0769 COSTCO WHSE #0769 INGLEWOOD CA US | Costco | $ | 327.70 |
| 2017 | 4/3/2017 | CPA1 CC2106 | DBT Purchase COSTCO DELIVERY 564 COSTCO DELIVERY 564 310-220-8826 CA US | Costco | $ | 182.38 |
| 2017 | 5/20/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0769 INGLEWOOD CAUS | Costco | $ | 636.74 |
| 2017 | 5/20/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0769 INGLEWOOD CAUS | Costco | $ | 1,420.24 |
| 2017 | 5/24/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0569 COMMERCE CAUS | Costco | $ | 649.76 |
| 2017 | 5/26/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0569 COMMERCE CAUS | Costco | $ | 85.22 |
| 2017 | 5/27/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0671 HAWTHORNE CAUS | Costco | $ | 496.98 |
| 2017 | 5/27/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0671 HAWTHORNE CAUS | Costco | $ | 90.85 |
| 2017 | 6/6/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0569 COMMERCE CAUS | Costco | $ | 286.95 |
| 2017 | 8/10/2017 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 1,477.92 |
| 2017 | 8/16/2017 | CPA1 CC2106 | POS Withdrawal COSTCO DEUVERY 564 310-220-8826 CAUS | Costco | $ | 2,757.18 |
| 2017 | 8/16/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 680.30 |
| 2017 | 8/16/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 138.78 |
| 2017 | 8/17/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 473.19 |
| 2017 | 8/18/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 215.81 |
| 2017 | 8/18/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 424.90 |
| 2017 | 8/21/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 206.33 |
| 2017 | 8/21/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #1202 TORRANCE CAUS | Costco | $ | 221.25 |
| 2017 | 8/23/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 126.05 |
| 2017 | 8/24/2017 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 748.80 |
| 2017 | 8/26/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0671 HAWTHORNE CAUS | Costco | $ | 347.83 |
| 2017 | 8/30/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 329.15 |
| 2017 | 9/7/2017 | CPA1 CC2106 | POS Deposit COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | (285.21) |
| 2017 | 9/7/2017 | CPA1 CC2106 | POS Withdrawal COSTCO DElIVERY 564 310-220-8826 CAUS | Costco | $ | 285.21 |
| 2017 | 9/7/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 107.57 |
| 2017 | 9/9/2017 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 285.21 |
| 2017 | 9/14/2017 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 297.36 |
| 2017 | 9/14/2017 | CPA1 CC2106 | POS Withdrawal COSTCO DEUVERY 564 310-220-8826 CAUS | Costco | $ | 303.05 |
| 2017 | 9/27/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #1202 TORRANCE CAUS | Costco | $ | 109.97 |
| 2017 | 9/28/2017 | CPA1 CC2106 | POS Withdrawal COSTCO DEUVERY 564 310-220-8826 CAUS | Costco | $ | 150.45 |
| 2017 | 10/5/2017 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 125.29 |
| 2017 | 10/18/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 133.74 |
| 2017 | 10/27/2017 | CPA1 CC2106 | POS Withdrawal COSTCO DEUVERY 564 310-220-8826 CAUS | Costco | $ | 413.19 |
| 2017 | 11/1/2017 | CPA1 CC2106 | POS Withdrawal COSTCO DEUVERY 564 310-220-8826 CAUS | Costco | $ | 284.76 |
| 2017 | 11/19/2017 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0769 INGLEWOOD CAUS | Costco | $ | 203.97 |
| 2017 | 12/4/2017 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 302.95 |
| 2017 | 12/28/2017 | CPA1 CC2106 | POS Withdrawal WWW COSTCO COM 800-955-2292 WAUS | Costco | $ | 400.00 |
| 2018 | 1/5/2018 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 491.71 |
| 2018 | 1/11/2018 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 300.35 |

**Exhibit B**
87

| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 367.19 |
|------|-----------|-------------|------------------------------------------------------|--------|---|--------|
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 229.76 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0769 INGLEWOOD CAUS | Costco | $ | 1,539.99 |
| 2018 | 1/22/2018 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0671 HAWTHORNE CAUS | Costco | $ | 309.28 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 689.73 |
| 2018 | 2/7/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 555.03 |
| 2018 | 2/8/2018 | CPA1 CC2106 | POS Deposit COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | (21.48) |
| 2018 | 2/8/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 21.48 |
| 2018 | 2/13/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 364.34 |
| 2018 | 2/13/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 298.58 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0671 HAWTHORNE CAUS | Costco | $ | 140.60 |
| 2018 | 2/24/2018 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 50.94 |
| 2018 | 4/4/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 465.73 |
| 2018 | 4/4/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 239.15 |
| 2018 | 4/11/2018 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 52.83 |
| 2018 | 4/12/2018 | CPA1 CC2106 | POS Withdrawal COSTCO BY INSTACART HTTPSINSTACARCAUS | Costco | $ | 134.89 |
| 2018 | 4/12/2018 | CPA1 CC2106 | POS Withdrawal COSTCO BY INSTACART HTTPSINSTACARCAUS | Costco | $ | 9.00 |
| 2018 | 4/12/2018 | CPA1 CC2106 | POS Withdrawal COSTCO BY INSTACART HTTPSINSTACARCAUS | Costco | $ | 85.00 |
| 2018 | 4/17/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DEUVERY 564 310-220-8826 CAUS | Costco | $ | 262.93 |
| 2018 | 4/18/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 382.21 |
| 2018 | 4/25/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 558.30 |
| 2018 | 4/26/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 527.21 |
| 2018 | 5/21/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DElIVERY 564 310-220-8826 CAUS | Costco | $ | 480.15 |
| 2018 | 6/7/2018 | CPA1 CC2106 | POS Withdrawal COSTCO PHOTO CENTER 800-955-2292 WAUS | Costco | $ | 413.95 |
| 2018 | 7/5/2018 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0769 INGLEWOOD CAUS | Costco | $ | 362.43 |
| 2018 | 8/15/2018 | CPA1 CC2106 | POS Withdrawal WWW COSTCO COM 800-955-2292 WAUS | Costco | $ | 76.63 |
| 2018 | 8/16/2018 | CPA1 CC2106 | POS Withdrawal WWW COSTCO COM 800-955-2292 WAUS | Costco | $ | 1,916.20 |
| 2018 | 8/16/2018 | CPA1 CC2106 | POS Withdrawal WWW COSTCO COM 800-955-2292 WAUS | Costco | $ | 1,916.21 |
| 2018 | 9/18/2018 | CPA1 CC2106 | PUS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 426.84 |
| 2018 | 10/12/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 476.77 |
| 2018 | 10/17/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CALIS | Costco | $ | 313.34 |
| 2018 | 10/27/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 291.81 |
| 2018 | 11/5/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 527.02 |
| 2018 | 11/6/2018 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 853.50 |
| 2019 | 1/8/2019 | CPA1 CC2106 | POS Withdrawal WWW COSTCO COM 800-955-2292 WAUS | Costco | $ | 120.00 |
| 2019 | 1/17/2019 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 498.38 |
| 2019 | 2/11/2019 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 471.24 |
| 2019 | 3/6/2019 | CPA1 CC2106 | POS Withdrawal COSTCO BUS. PRINTING 800-955-2292 WAUS | Costco | $ | 140.15 |
| 2019 | 4/1/2019 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0769 INGLEWOOD CAUS | Costco | $ | 112.48 |
| 2019 | 4/30/2019 | CPA1 CC2106 | POS Withdrawal COSTCO DELIVERY 564 310-220-8826 CAUS | Costco | $ | 329.46 |
| 2019 | 4/30/2019 | CPA1 CC2106 | POS Withdrawal COSTCO WHSE #0564 HAWTHORNE CAUS | Costco | $ | 161.82 |
| 2014 | 2/28/2014 | CPA2 CH9155 | 2/28 Withdrawal | Credit Card Payment | $ | 4,648.24 |
| 2014 | 3/26/2014 | CPA2 CO2373 | Check No. 994 | Credit Card Payment | $ | 100.00 |
| 2014 | 6/19/2014 | CPA2 CH9155 | 06/19 Withdrawal | Credit Card Payment | $ | 1,959.61 |
| 2014 | 10/30/2014 | CPA2 CH9155 | 10/30 Withdrawal | Credit Card Payment | $ | 1,884.40 |
| 2014 | 6/19/2014 | CPA2 CH9155 | 06/19 Withdrawal | CRT | $ | 25,000.00 |
| 2014 | 7/2/2014 | CPA2 CO2373 | Deposit | CRT | $ | (2,500.00) |
| 2014 | 10/20/2014 | CPA3 CO4492 | Check No. 1033 | CRT | $ | 1,850.00 |
| 2014 | 11/24/2014 | CPA3 CO4492 | Check No. 1038 | CRT | $ | 2,945.00 |
| 2014 | 11/26/2014 | CPA3 CO4492 | Check No. 1051 | CRT | $ | 2,750.00 |
| 2015 | 10/21/2015 | CPA2 CO2790 | Withdrawal $7,510.00 | CRT | $ | 7,500.00 |
| 2015 | 11/24/2015 | CPA1 CC2106 | Check Number 168 | CRT | $ | 2,000.00 |
| 2015 | 12/14/2015 | CPA1 CC2106 | Check Number 178 | CRT | $ | 3,000.00 |
| 2015 | 12/21/2015 | CPA2 CO2790 | Withdrawal $12,772.10 | CRT | $ | 9,772.10 |
| 2015 | 12/23/2015 | CPA1 CC2106 | Withdrawal | CRT | $ | 18,400.00 |
| 2015 | 12/24/2015 | CPA1 CC2106 | Deposit | CRT | $ | (12,772.10) |
| 2015 | 12/24/2015 | CPA3 CH6522 | Deposit 793187137 | CRT | $ | (4,680.00) |
| 2016 | 1/15/2016 | CPA1 CC2106 | Withdrawal $20,250 | CRT | $ | 18,750.00 |
| 2016 | 2/4/2016 | CPA1 CC2106 | Withdrawal | CRT | $ | 3,750.00 |
| 2016 | 2/12/2016 | CPA1 CC2106 | Withdrawal | CRT | $ | 1,250.00 |

| Year | Date | Account | Description | Type | | Amount |
|---|---|---|---|---|---|---|
| 2016 | 2/26/2016 | CPA1 CC2106 | Check Number 207 | CRT | $ | 12,500.00 |
| 2016 | 2/26/2016 | CPA1 CC2106 | Check Number 208 | CRT | $ | 12,500.00 |
| 2016 | 2/26/2016 | CPA1 CC2106 | Deposit $45,539.995 | CRT | $ | (9,997.99) |
| 2016 | 2/26/2016 | CPA1 CC2106 | Deposit $45,539.995 | CRT | $ | (13,190.78) |
| 2016 | 3/4/2016 | CPA1 CC2106 | Withdrawal | CRT | $ | 1,750.00 |
| 2016 | 3/17/2016 | CPA1 CC2106 | Withdrawal | CRT | $ | 8,300.00 |
| 2016 | 3/30/2016 | CPA1 CC2106 | Withdrawal | CRT | $ | 5,500.00 |
| 2016 | 5/31/2016 | CPA1 CC2106 | Check Number 371 | CRT | $ | 3,750.00 |
| 2016 | 6/18/2016 | CPA1 CC2106 | Withdrawal | CRT | $ | 3,750.00 |
| 2016 | 7/1/2016 | CPA1 CC2106 | Check Number 386 | CRT | $ | 8,520.00 |
| 2016 | 8/5/2016 | CPA1 CC2106 | Withdrawal | CRT | $ | 6,500.00 |
| 2016 | 10/7/2016 | CPA1 CC2106 | Withdrawal | CRT | $ | 7,500.00 |
| 2016 | 10/18/2016 | CPA1 CC2106 | Deposit | CRT | $ | (3,500.00) |
| 2016 | 10/28/2016 | CPA1 CC2106 | Withdrawal | CRT | $ | 5,500.00 |
| 2016 | 11/21/2016 | CPA1 CC2106 | Withdrawal | CRT | $ | 10,000.00 |
| 2016 | 11/21/2016 | CPA1 CC2106 | Withdrawal | CRT | $ | 12,500.00 |
| 2016 | 12/24/2016 | CPA1 CC2106 | Withdrawal | CRT | $ | 15,000.00 |
| 2017 | 1/13/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 3,500.00 |
| 2017 | 1/17/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 3,500.00 |
| 2017 | 1/27/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 15,000.00 |
| 2017 | 2/16/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 5,000.00 |
| 2017 | 2/28/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 10,665.04 |
| 2017 | 3/27/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 20,000.00 |
| 2017 | 4/5/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 4,275.00 |
| 2017 | 4/17/2017 | CPA1 CC2106 | Withdrawal $6,075.00 | CRT | $ | 3,575.00 |
| 2017 | 4/21/2017 | CPA1 CC2106 | Withdrawal $4,500.00 | CRT | $ | 2,000.00 |
| 2017 | 4/27/2017 | CPA1 CC2106 | Withdrawal $20,267.00 | CRT | $ | 18,767.00 |
| 2017 | 5/12/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 5,750.00 |
| 2017 | 5/20/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 1,500.00 |
| 2017 | 6/1/2017 | CPA1 CC2106 | Withdrawal $12,505.00 | CRT | $ | 12,500.00 |
| 2017 | 6/26/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 14,500.00 |
| 2017 | 6/26/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 27,500.00 |
| 2017 | 7/26/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 7,800.00 |
| 2017 | 7/27/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 6,785.00 |
| 2017 | 8/3/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 5,756.00 |
| 2017 | 8/10/2017 | CPA1 CC2106 | Withdrawal $14,700.00 | CRT | $ | 5,000.00 |
| 2017 | 8/10/2017 | CPA1 CC2106 | Withdrawal $14,700.00 | CRT | $ | 6,200.00 |
| 2017 | 8/30/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 15,000.00 |
| 2017 | 8/30/2017 | CPA1 CC2106 | Withdrawal $12,605.00 | CRT | $ | 12,600.00 |
| 2017 | 10/3/2017 | CPA1 CC2106 | Withdrawal $46,685.00 | CRT | $ | 22,685.00 |
| 2017 | 10/31/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 23,800.00 |
| 2017 | 11/28/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 16,400.00 |
| 2017 | 11/29/2017 | CPA1 CC2106 | Withdrawal $6,671.67 | CRT | $ | 6,666.67 |
| 2017 | 12/5/2017 | CPA1 CC2106 | Deposit | CRT | $ | (10,000.00) |
| 2017 | 12/23/2017 | CPA1 CC2106 | Withdrawal | CRT | $ | 26,500.00 |
| 2018 | 1/26/2018 | CPA1 CC2106 | Withdrawal | CRT | $ | 10,500.00 |
| 2018 | 1/29/2018 | CPA1 CC2106 | Withdrawal | CRT | $ | 18,800.00 |
| 2018 | 2/12/2018 | CPA1 CC2106 | Withdrawal | CRT | $ | 18,800.00 |
| 2018 | 2/23/2018 | CPA1 CC2106 | Withdrawal | CRT | $ | 17,400.00 |
| 2018 | 2/23/2018 | CPA1 CC2106 | Withdrawal $13,505.00 | CRT | $ | 13,500.00 |
| 2018 | 2/23/2018 | CPA1 CC2106 | Withdrawal $15,705.00 | CRT | $ | 15,700.00 |
| 2018 | 2/23/2018 | CPA1 CC2106 | Withdrawal $17,505.00 | CRT | $ | 17,500.00 |
| 2018 | 2/28/2018 | CPA1 CC2106 | Withdrawal | CRT | $ | 5,400.00 |
| 2018 | 3/21/2018 | CPA1 CC2106 | Withdrawal | CRT | $ | 14,500.00 |
| 2018 | 3/27/2018 | CPA1 CC2106 | Withdrawal | CRT | $ | 18,000.00 |
| 2018 | 4/6/2018 | CPA1 CC2106 | Withdrawal | CRT | $ | 8,750.00 |
| 2018 | 4/11/2018 | CPA1 CC2106 | Withdrawal | CRT | $ | 16,450.00 |
| 2018 | 5/30/2018 | CPA1 CC2106 | Withdrawal $13,505.00 | CRT | $ | 13,500.00 |
| 2014 | 8/4/2014 | CPA2 CH9155 | Card Purchase 07/31 Kathleen J. Nuckles Los Angeles CA Card 7000 | Dental | $ | 123.00 |
| 2014 | 11/7/2014 | CPA2 CH9155 | Card Purchase 11/06 Babyteeth Childrens DE 310-4439596 CA Card 7000 | Dental | $ | 1,000.00 |
| 2014 | 11/20/2014 | CPA3 CH6522 | Card Purchase 11/19 Babyteeth Childrens DE Los Angeles CA Card 4274 | Dental | $ | 3,490.00 |

**Exhibit B**
89

| 2014 | 11/20/2014 | CPA3 CH6522 | Card Purchase 11/19 Siamak Eshaghain Dds I 310-6668978 CT Card 4274 | Dental | $ | 1,050.00 |
| 2015 | 3/4/2015 | CPA2 CH9155 | Card Purchase 03/03 Babyteeth Childrens DE 310-4439596 CA Card 7000 | Dental | $ | 1,445.00 |
| 2015 | 6/22/2015 | CPA2 CH9155 | Card Purchase 06/19 Dental Works Inc Culver City CA Card 6643 | Dental | $ | 170.00 |
| 2015 | 6/24/2015 | CPA2 CH9155 | Card Purchase 06/22 Kathleen J. Nuckles 310-2088273 CA Card 6643 | Dental | $ | 250.00 |
| 2015 | 11/13/2015 | CPA1 CC2106 | Check Number 129 | Dental | $ | 1,384.60 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/10 Kathleen J. Nuckles 310-2088273 CA Card 2736 | Dental | $ | 250.00 |
| 2017 | 3/1/2017 | CPA1 CC2106 | DBT Purchase DENTAL WORKS INC DENTAL WORKS INC CULVER CITY CA US | Dental | $ | 95.20 |
| 2017 | 3/9/2017 | CPA1 CC2106 | POS Purchase BABYTEETH CHILDREN'S 11620 WHILSHIRE BLVD LOS ANGELES CA US | Dental | $ | 133.60 |
| 2017 | 3/16/2017 | CPA3 CH6522 | Card Purchase With Pin 03/16 Babyteeth Childrens D Los Angeles CA Card 2738 | Dental | $ | 359.80 |
| 2018 | 5/21/2018 | CPA1 CC2106 | POS Purchase BABYTEETH CHILDREN'S DENT 11620 WHILSHIRE BLVD LOS ANGELES | Dental | $ | 2,945.20 |
| 2018 | 5/23/2018 | CPA1 CC2106 | POS Withdrawal KATHLEEN J. NUCKLES LOS ANGELES CAUS | Dental | $ | 330.00 |
| 2018 | 5/31/2018 | CPA1 CC2106 | POS Withdrawal RAMIN SHABTAIE DDS 310-2083471 CAUS | Dental | $ | 2,375.00 |
| 2018 | 6/21/2018 | CPA1 CC2106 | POS Withdrawal DENTAL WORKS INC CULVER CITY CAUS | Dental | $ | 165.60 |
| 2018 | 11/20/2018 | CPA1 CC2106 | POS Withdrawal DENTAL WORKS INC CULVER CITY CAUS | Dental | $ | 1,013.00 |
| 2018 | 12/5/2018 | CPA1 CC2106 | Check 705 | Dental | $ | 700.00 |
| 2019 | 2/19/2019 | CPA1 CC2106 | Check 712 | Dental | $ | 700.00 |
| 2014 | 6/23/2014 | CPA2 CH9155 | Card Purchase 06/20 Disney Vacation Devel 407-566-3800 FL Card 7000 | Disney | $ | 9,144.17 |
| 2014 | 6/24/2014 | CPA2 CH9155 | Card Purchase 06/24 Disney Vacation Devel 407-566-3800 FL Card 7000 | Disney | $ | 5,361.40 |
| 2014 | 6/25/2014 | CPA2 CH9155 | Card Purchase 06/24 Disney Vacation Club 407-566-3800 FL Card 7000 | Disney | $ | 58.26 |
| 2014 | 11/10/2014 | CPA2 CH9155 | Card Purchase 11/07 Dvc Loans Servicing 407-566-3800 FL Card 7000 | Disney | $ | 972.75 |
| 2014 | 11/10/2014 | CPA2 CH9155 | Card Purchase 11/07 Dvc Loans Servicing 407-566-3800 FL Card 7000 | Disney | $ | 972.75 |
| 2014 | 11/10/2014 | CPA2 CH9155 | Card Purchase 11/07 Dvc Loans Servicing 407-566-3800 FL Card 7000 | Disney | $ | 1,668.99 |
| 2014 | 12/22/2014 | CPA2 CH9155 | Card Purchase 12/19 Dis*Disneyshopping.CO 800-328-0368 CA Card 7000 | Disney | $ | 114.41 |
| 2014 | 12/22/2014 | CPA2 CH9155 | Card Purchase 12/20 Dis*Disneyshopping.CO 800-328-0368 CA Card 7000 | Disney | $ | 1,474.65 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 03/01 Dvc Loans Servicing 407-566-3800 FL Card 7000 | Disney | $ | 957.31 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 03/01 Dvc Loans Servicing 407-566-3800 FL Card 7000 | Disney | $ | 957.31 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 03/01 Dvc Loans Servicing 407-566-3800 FL Card 7000 | Disney | $ | 1,642.50 |
| 2015 | 5/19/2015 | CPA2 CH9155 | Card Purchase 05/18 Disney Vacation Club 407-566-3800 FL Card 7000 | Disney | $ | 6,404.44 |
| 2015 | 5/19/2015 | CPA2 CH9155 | Card Purchase 05/18 Disney Vacation Devel 407-566-3800 FL Card 7000 | Disney | $ | 868.98 |
| 2015 | 5/19/2015 | CPA2 CH9155 | Card Purchase 05/18 Disney Vacation Devel 407-566-3800 FL Card 7000 SB1 017205-Fl | Disney | $ | 1,340.93 |
| 2015 | 5/22/2015 | CPA2 CH9155 | Card Purchase 05/21 Disney Vacation Devel 407-566-3800 FL Card 7000 | Disney | $ | 1,642.50 |
| 2015 | 5/26/2015 | CPA2 CH9155 | Card Purchase 05/22 Dis*Disneyshopping.CO 800-328-0368 CA Card 7000 | Disney | $ | 421.83 |
| 2015 | 5/27/2015 | CPA2 CH9155 | Card Purchase 05/27 DisDisneyshopping.CO 800-328-0368 CA Card 7000 | Disney | $ | 317.64 |
| 2015 | 5/28/2015 | CPA2 CH9155 | Card Purchase Return 05/28 Dis*Disneyshopping.CO 800-328-0368 CA Card 7000 | Disney | $ | (10.89) |
| 2015 | 5/28/2015 | CPA2 CH9155 | Card Purchase 05/27 Dis*Disneyshopping.CO 800-328-0368 CA Card 7000 | Disney | $ | 846.93 |
| 2015 | 5/28/2015 | CPA2 CH9155 | Card Purchase 05/28 Dis*Disneyshopping.CO 800-328-0368 CA Card 7000 | Disney | $ | 116.95 |

**Exhibit B**
**90**

| 2015 | 6/2/2015 | CPA2 CH9155 | Card Purchase 06/01 Dis*Disneyshopping.CO 800-328-0368 CA Card 7000 | Disney | $ | 25.02 |
|---|---|---|---|---|---|---|
| 2015 | 6/8/2015 | CPA2 CH9155 | Card Purchase 06/05 Wdw Disney Tickets 407-828-4783 FL Card 7000 | Disney | $ | 4,929.60 |
| 2015 | 6/22/2015 | CPA2 CH0081 | Card Purchase 06/19 Reservations Wdw 4078284783 FL Card 8833 | Disney | $ | 11,988.06 |
| 2015 | 6/24/2015 | CPA3 CH6522 | Card Purchase 06/23 Kingdom Strollers LLC 407-2715301 FL Card 5040 | Disney | $ | 158.13 |
| 2015 | 6/25/2015 | CPA2 CH9155 | Card Purchase 06/24 Dine Tickets 407-934-7639 FL Card 6643 | Disney | $ | 690.12 |
| 2015 | 6/29/2015 | CPA2 CH9155 | Card Purchase 06/27 Disney Resort-AK VI Lake Buena Vt FL Card 6643 | Disney | $ | 1,153.40 |
| 2015 | 6/29/2015 | CPA3 CH6522 | Card Purchase 06/28 Wdw Dine Tickets 407-934-7639 FL Card 5040 | Disney | $ | 345.06 |
| 2015 | 6/29/2015 | CPA3 CH6522 | Card Purchase 06/28 Wdw Dine Tickets 4079347639 FL Card 5040 | Disney | $ | 345.06 |
| 2015 | 7/2/2015 | CPA3 CH6522 | Card Purchase 07/01 World of Disney Lake Buena VI FL Card 5040 | Disney | $ | 138.89 |
| 2015 | 7/2/2015 | CPA3 CH6522 | Card Purchase 07/01 World of Disney Lake Buena VI FL Card 5040 | Disney | $ | 89.72 |
| 2015 | 7/2/2015 | CPA3 CH6522 | Card Purchase 07/01 Disney Pin Traders Lake Buena VI FL Card 5040 | Disney | $ | 114.78 |
| 2015 | 7/9/2015 | CPA2 CH9155 | Card Purchase 07/05 Disney Resort-Wdw - Lake Buena VI FL Card 6643 | Disney | $ | 825.43 |
| 2015 | 7/9/2015 | CPA2 CH9155 | Card Purchase 07/05 Disney Resort-Anima Lake Buena VI FL Card 6643 | Disney | $ | 31.84 |
| 2016 | 2/12/2016 | CPA1 CC2106 | Withdrawal | Disney | $ | 6,679.63 |
| 2016 | 3/2/2016 | CPA3 CH6522 | Card Purchase 03/01 Dvc Dues Servicing 407-566-3800 FL Card 3205 | Disney | $ | 178.06 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase 03/13 Dcl Cruise Reservat Celebration FL Card 3205 | Disney | $ | 613.20 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase 03/13 Dcl Cruise Reservat Celebration FL Card 3205 | Disney | $ | 730.80 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase 03/13 Dcl Cruise Reservat Celebration FL Card 3205 | Disney | $ | 730.80 |
| 2016 | 5/13/2016 | CPA3 CH6522 | Card Purchase 05/12 Wdw Disney Tickets 999-999-9999 FL Card 2736 | Disney | $ | 149.00 |
| 2016 | 5/18/2016 | CPA3 CH6522 | Card Purchase 05/17 Wdw Disney Tickets 999-999-9999 FL Card 2736 | Disney | $ | 4,680.72 |
| 2016 | 5/20/2016 | CPA3 CH6522 | Card Purchase 05/19 DisDisneyshopping.CO 800-328-0368 CA Card 2736 | Disney | $ | 960.41 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/01 Dis*Disneyshopping.CO 800-328-0368 CA Card 2736 | Disney | $ | 270.14 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/01 Wdw Dine Tickets Lake Buena VI FL Card 2736 | Disney | $ | 351.00 |
| 2016 | 7/7/2016 | CPA3 CH6522 | Card Purchase 07/06 Wdw Dine Tickets Lake Buena VI FL Card 2736 | Disney | $ | 345.06 |
| 2016 | 7/7/2016 | CPA3 CH6522 | Card Purchase 07/06 Wdw Dine Tickets Lake Buena VI FL Card 2736 | Disney | $ | 345.06 |
| 2016 | 7/12/2016 | CPA3 CH6522 | Card Purchase 07/11 Dcl Cruise Reservat Celebralion FL Card 2736 | Disney | $ | 210.00 |
| 2016 | 7/12/2016 | CPA3 CH6522 | Card Purchase 07/11 Dcl Cruise Reservat Celebralion FL Card 2736 | Disney | $ | 210.00 |
| 2016 | 7/12/2016 | CPA3 CH6522 | Card Purchase 07/11 Dcl Cruise Reservat Celebration FL Card 2736 | Disney | $ | 210.00 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/12 Dvc Loans Servicing 407-566-3800 FL Card 2736 | Disney | $ | 2,225.32 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/12 Reservations Wdw Lake Buena VI FL Card 2736 | Disney | $ | 4,773.12 |
| 2016 | 7/25/2016 | CPA3 CH6522 | Card Purchase 07/23 Disney Resort-Sarat Lake Buena VI FL Card 2736 | Disney | $ | 1,560.91 |
| 2016 | 7/28/2016 | CPA3 CH6522 | Card Purchase Return 07/26 Wdw Dine Tickets Lake Buena VI FL Card 2736 | Disney | $ | (345.06) |
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/29 Disney Resort-Wdw - Lake Buena VI FL Card 2736 | Disney | $ | 932.03 |

**Exhibit B**

91

| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/29 Disney Resort - Sarat Lake Buena VI FL Card 2736 | Disney | $ | 11.45 |
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/29 Wdw Dine Tickets Lake Buena VI FL Card 2736 | Disney | $ | 90.00 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/26 Disneyland Tickets 999-999-9999 CA Card 2736 | Disney | $ | 717.00 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/20 Sales Planning & DE Anaheim CA Card 2736 | Disney | $ | 1,410.00 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/20 Sales Planning & DE Anaheim CA Card 2736 | Disney | $ | 996.00 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase  12/22 Paypal Disneynstuf 402-935-7733 CA Card 2736 | Disney | $ | 99.99 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/16 Dcl Cruise Reservat Celebration FL Card 2736 | Disney | $ | 1,119.04 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/16 Dcl Cruise Reservat Celebration FL Card 2736 | Disney | $ | 1,119.04 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/16 Dcl Cruise Reservat Celebration FL Card 2736 | Disney | $ | 880.00 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/13 Dvc Loans Servicing 407-566-3800 FL Card 2736 | Disney | $ | 327.06 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/20 Dcl Cruise Reservat Celebration FL Card 2736 | Disney | $ | 332.00 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 0 1/20 Dcl Cruise Reservat Celebration FL Card 2735 | Disney | $ | 397.28 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 0 1/20 Dcl Cruise Reservat Celebration FL Card 2736 | Disney | $ | 397.28 |
| 2017 | 2/15/2017 | CPA3 CH6522 | Card Purchase 02/14 Disney Resorts-Rese 4078285630 FL Card 2738 | Disney | $ | 987.75 |
| 2017 | 4/27/2017 | CPA3 CH6522 | Card Purchase 04/26 Paypal Disney Ebay 402-935-7733 CA Card 5508 SB1 017205-Fl | Disney | $ | 48.88 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/29 Paypal Mad4Disneyt 402-935-7733 CA Card 5508 | Disney | $ | 107.93 |
| 2017 | 5/12/2017 | CPA3 CH6522 | Card Purchase 05/11 Wdw Disney Tickets 407-828-5630 FL Card 5508 | Disney | $ | 4,622.00 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/12 Dis*Disneyshopping.CO 800-328-0368 CA Card 5508 | Disney | $ | 962.57 |
| 2017 | 5/19/2017 | CPA3 CH6522 | Card Purchase 05/18 Shop Disney Parks - Lake Buena VI FL Card 5508 | Disney | $ | 534.09 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/09 Shop Disney Parks - Lake Buena VI FL Card 5508 | Disney | $ | 285.36 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/10 DisDisneyshopping.CO 800-328-0368 CA Card 5508 | Disney | $ | 101.12 |
| 2017 | 7/10/2017 | CPA2 CH9155 | Card Purchase 07/08 Disney Resorts-Sara Lake Buena VI FL Card 0708 | Disney | $ | 1,589.97 |
| 2017 | 7/12/2017 | CPA2 CH9155 | Card Purchase 07/11 Disney Resorts-Wdw 4078285630 FL Card 0708 | Disney | $ | 80.00 |
| 2017 | 7/14/2017 | CPA2 CH9155 | Card Purchase 07/13 Disney Resorts-Wdw Lake Buena VI FL Card 0708 | Disney | $ | 791.40 |
| 2017 | 7/14/2017 | CPA2 CH9155 | Card Purchase 07/13 Disney Resorts-Sara Lake Buena VI FL Card 0708 | Disney | $ | 53.25 |
| 2017 | 7/14/2017 | CPA2 CH9155 | Card Purchase 07/13 Disney Resorts-Sara Lake Buena VI FL Card 0708 | Disney | $ | 0.73 |
| 2017 | 7/14/2017 | CPA2 CH9155 | Card Purchase 07/13 Disney Resorts-Wild Lake Buena VI FL Card 0708 | Disney | $ | 2,963.25 |
| 2017 | 7/14/2017 | CPA2 CH9155 | Card Purchase 07/14 Disney Resorts-Wdw Lake Buena VI FL Card 0708 | Disney | $ | 128.44 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/14 Dcl Cruise Reservat 8009392784 FL Card 0708 | Disney | $ | 2,015.88 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/14 Dcl Cruise Reservat 8009392784 FL Card 0708 | Disney | $ | 2,015.88 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/14 Dcl Cruise Roservat 8009392784 FL Card 0708 | Disney | $ | 1,637.44 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase With Pin 07/16 Uniqlo Disney Spring Lake Buena VI FL Card 0708 | Disney | $ | 71.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase With Pin 07/16 Uniqlo Disney Spring Lake Buena VI FL Card 0708 | Disney | $ | 52.70 |
| 2017 | 7/18/2017 | CPA2 CH9155 | Card Purchase 07/17 Disney Resorts-Wdw Lake Buena VI FL Card 0708 | Disney | $ | 1,501.52 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/21 Dcl Cruise Reservat 8009392784 FL Card 0708 | Disney | $ | 1,760.08 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/21 Dcl Cruise Reservat 8009392784 FL Card 0708 | Disney | $ | 1,498.00 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/21 Dcl Cruise Reservat 8009392784 FL Card 0708 | Disney | $ | 1,760.08 |
| 2017 | 10/23/2017 | CPA2 CH9155 | Card Purchase Return 10/21 Dcl Cruise Reservat euujv,o4 rL Card 0708 88.32 | Disney | $ | (88.32) |
| 2018 | 2/5/2018 | CPA1 CC2106 | Withdrawal | Disney | $ | 28,655.88 |
| 2018 | 2/20/2018 | CPA2 CH9155 | Card Purchase Return 02/16 Dcl Cruise Reservat 8009392784 FL Card 0708 | Disney | $ | (57.28) |
| 2018 | 6/22/2018 | CPA1 CC2106 | Withdrawal | Disney | $ | 6,963.41 |
| 2018 | 11/29/2018 | CPA1 CC2106 | P05 Withdrawal DISNEYLAND TICKETS 714-781-4669 CAUS | Disney | $ | 1,200.00 |
| 2019 | 4/26/2019 | CPA1 CC2106 | Withdrawal $49,520 | Disney | $ | 7,468.15 |
| 2019 | 6/6/2019 | CPA2 CH9155 | Card Purchase 06/05 Disney Resorts-Rese 4078285630 FL Card 7979 | Disney | $ | 5,173.20 |
| 2019 | 6/10/2019 | CPA2 CH9155 | Card Purchase 06/09 Disney Resorts-Wdw 4078285630 FL Card 7979 | Disney | $ | 40.00 |
| 2014 | 11/13/2014 | CPA2 CH9155 | Card Purchase 11/12 UccDirectbuy Online 219-736-1100 IN Card 7000 | Dream Girls | $ | 2,242.51 |
| 2016 | 2/24/2016 | CPA1 CC2106 | Check Number 204 | Dream Girls | $ | 1,000.00 |
| 2016 | 3/25/2016 | CPA1 CC2106 | Check Number 214 | Dream Girls | $ | 1,500.00 |
| 2016 | 4/11/2016 | CPA1 CC2106 | Check Number 92 | Dream Girls | $ | 1,500.00 |
| 2016 | 5/13/2016 | CPA1 CC2106 | Check Number 431 | Dream Girls | $ | 2,700.00 |
| 2016 | 6/16/2016 | CPA1 CC2106 | Check Number 349 | Dream Girls | $ | 4,800.00 |
| 2016 | 11/3/2016 | CPA1 CC2106 | Check Number 255 | Dream Girls | $ | 1,200.00 |
| 2017 | 1/4/2017 | CPA1 CC2106 | Check Number 417 | Dream Girls | $ | 1,200.00 |
| 2017 | 2/2/2017 | CPA1 CC2106 | Check Number 267 | Dream Girls | $ | 1,200.00 |
| 2017 | 4/11/2017 | CPA1 CC2106 | Check Number 316 | Dream Girls | $ | 1,800.00 |
| 2017 | 5/24/2017 | CPA1 CC2106 | Check Number 323 | Dream Girls | $ | 1,500.00 |
| 2017 | 6/13/2017 | CPA1 CC2106 | Check Number 334 | Dream Girls | $ | 2,867.21 |
| 2017 | 6/13/2017 | CPA1 CC2106 | Check Number 335 | Dream Girls | $ | 3,500.00 |
| 2014 | 7/28/2014 | CPA2 CH9155 | Card Purchase 07/26 Fandango.Com 866-857-5191 CA Card 7000 | Entertainment | $ | 26.50 |
| 2014 | 8/13/2014 | CPA2 CH9155 | Card Purchase 08/13 Tm Budweiser MADE IN 800-653-8000.CA Card 7000 | Entertainment | $ | 404.10 |
| 2015 | 1/26/2015 | CPA2 CH0081 | Card Purchase 01/24 Tm Wicked: On Tour 800-653-8000 CA Card 8833 | Entertainment | $ | 390.75 |
| 2015 | 2/2/2015 | CPA2 CH0081 | Card Purchase 01/30 Wicked Tour Merchandise New York NY Card 8833 | Entertainment | $ | 45.00 |
| 2015 | 2/23/2015 | CPA2 CH9155 | Card Purchase 02/22 Tmania 8668114111 212-352-3101 NY Card 7000 | Entertainment | $ | 117.96 |
| 2015 | 6/5/2015 | CPA2 CH9155 | Card Purchase 06/04 Six Flags Magic Mount 661-255-4100 CA Card 7000 | Entertainment | $ | 55.98 |
| 2016 | 1/22/2016 | CPA2 CH9155 | Card Purchase 01/22 Tm Los Angeles Rams 800-653-8000 IL Card 6643 | Entertainment | $ | 100.00 |
| 2016 | 2/2/2016 | CPA3 CH6522 | Card Purchase 02/02 Tm Sting 800-653-8000 CA Card 5040 | Entertainment | $ | 142.45 |
| 2016 | 2/16/2016 | CPA3 CH6522 | Recurring Card Purchase 02/14 Paypal Netflix.Com 402-935-7733 CA Card 3205 | Entertainment | $ | 11.99 |
| 2016 | 2/17/2016 | CPA3 CH6522 | Card Purchase 02/17 Ticketmaster 800-653-8000 CA Card 3205 | Entertainment | $ | 1,708.00 |
| 2016 | 2/17/2016 | CPA3 CH6522 | Card Purchase 02/17 Ticketmaster 800-653-8000 CA Card 3205 | Entertainment | $ | 464.06 |
| 2016 | 2/19/2016 | CPA1 CC2106 | POS Purchase PARTY CITY 0164 1451 PARTY CITY 0164 14519 0 Hawthorne CA US | Entertainment | $ | 224.78 |
| 2016 | 4/1/2016 | CPA3 CH6522 | Recurring Card Purchase 04/01 SxmSiriusxm.Com/Accl 888-635-5144 NY Card 3205 | Entertainment | $ | 187.81 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Recurring Card Purchase 04/15 Paypal Netflix.Com 402-935-7733 CA Card 3205 | Entertainment | $ | 11.99 |
| 2016 | 4/22/2016 | CPA1 CC2106 | Check Number 93 | Entertainment | $ | 890.00 |

| 2016 | 4/28/2016 | CPA1 CC2106 | DBT Purchase DODGER TICKETS LLC DODGER TICKETS LLC 323-2241322 CA US | Entertainment | $ | 495.00 |
|---|---|---|---|---|---|---|
| 2016 | 5/16/2016 | CPA3 CH6522 | Card Purchase 05/13 Dodger Tickets Llc 323-2241322 CA Card 2736 | Entertainment | $ | 1,111.30 |
| 2016 | 6/6/2016 | CPA3 CH6522 | Card Purchase 06/03 Music Center Events 213-9727460 CA Card 2736 | Entertainment | $ | 704.00 |
| 2016 | 6/8/2016 | CPA3 CH6522 | Card Purchase 06/06 Cineramadome Crala A DI Hollywood CA Card 2736 | Entertainment | $ | 12.00 |
| 2016 | 6/17/2016 | CPA1 CC2106 | DBT Purchase HILLCREST PARTY SUPP HILLCREST PARTY SUPPLIE INGLEWOOD CA US | Entertainment | $ | 8.75 |
| 2016 | 6/20/2016 | CPA3 CH6522 | Card Purchase 06/19 Ticketmaster 800-653-8000 CA Card 2736 | Entertainment | $ | 576.00 |
| 2016 | 6/20/2016 | CPA3 CH6522 | Card Purchase 06/19 Ticketmaster 800-653-8000 CA Card 2736 | Entertainment | $ | 631.80 |
| 2016 | 6/29/2016 | CPA3 CH6522 | Card Purchase 06128 Www.Funex.Com 949-367-1900 CA Card 2736 | Entertainment | $ | 49.50 |
| 2016 | 6/29/2016 | CPA3 CH6522 | Card Purchase 06/29 Capital Jazz Producti 301-780-8351 MD Card 2738 | Entertainment | $ | 1,200.00 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/01 Long Beach Jazz Festi 562-424-0013 CA Card 2736 | Entertainment | $ | 165.00 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/02 Goldstar Events, Inc 626-204-3960 CA Card 2736 | Entertainment | $ | 211.50 |
| 2016 | 7/11/2016 | CPA3 CH6522 | Card Purchase 07/09 BB Lacma 323-857-6151 CA Card 2736 | Entertainment | $ | 188.00 |
| 2016 | 7/29/2016 | CPA1 CC2106 | Deposit | Entertainment | $ | (139.14) |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/28 Ctg Center Theatre G Los Angeles CA Card 2736 | Entertainment | $ | 330.00 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/25 Stubhub, Inc 866-788-2482 CA Card 2736 | Entertainment | $ | 639.24 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/26 Eb Questloves Prince 801-413-7200 CA Card 2736 | Entertainment | $ | 54.74 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/02 Sky Zone Indoor Tram Skyzone.Com/T CA Card 2736 | Entertainment | $ | 349.50 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/04 Ticketvibe Tickets 323-604-6030 CA Card 2736 | Entertainment | $ | 57.00 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/05 Ticketvibe Tickets 323-604-6030 CA Card 2736 | Entertainment | $ | 57.00 |
| 2016 | 9/15/2016 | CPA3 CH6522 | Card Purchase 09/15 Capital Jazz Producti 301-780-8351 MD Card 2736 | Entertainment | $ | 3,174.00 |
| 2016 | 9/30/2016 | CPA3 CH6522 | Card Purchase Return 09/29 BB *Lacma 3238576151 CA Card 2736 | Entertainment | $ | (180.00) |
| 2016 | 10/1/2016 | CPA3 CH6522 | Card Purchase 10111 Tm Love Jones 800-653-8000 CA Card 2736 | Entertainment | $ | 375.80 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 10/02 Sky Zone Indoor Trampol Gardena CA Card 2736 | Entertainment | $ | 349.50 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase 10/13 Tfi*Ticketfly Events 877-435-9849 CA Card 2736 | Entertainment | $ | 27.60 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase 10/14 Tm *Ticketmaster Tick 800-653-8000 CA Card 2736 | Entertainment | $ | 331.90 |
| 2016 | 10/17/2016 | CPA3 CH6522 | Card Purchase 10/14 Camp Flog Gnaw Https://Aeg.F CA Card 2736 | Entertainment | $ | 1,512.00 |
| 2016 | 10/24/2016 | CPA2 CH9155 | Card Purchase 10/23 Rise of The Jack O'LA 516-252-3392 NY Card 7244 | Entertainment | $ | 146.40 |
| 2016 | 10/28/2016 | CPA2 CH9155 | Card Purchase 10/27 The Forum Inglewood CA Card 7244 | Entertainment | $ | 270.00 |
| 2016 | 10/31/2016 | CPA2 CH9155 | Card Purchase 10/27 iThe Forum 12649505 Inglewood CA Card 7244 | Entertainment | $ | 50.50 |
| 2016 | 10/31/2016 | CPA2 CH9155 | Card Purchase 10/30 Ticketmaster 800-653-8000 CA Card 7244 | Entertainment | $ | 450.46 |
| 2016 | 10/31/2016 | CPA2 CH9155 | Card Purchase 10/30 Ticketmaster 800-653-8000 CA Card 7244 | Entertainment | $ | 430.68 |
| 2016 | 11/17/2016 | CPA1 CC2106 | DBT Purchase X LANES X LANES LOS ANGELES CA US | Entertainment | $ | 900.00 |
| 2016 | 11/18/2016 | CPA1 CC2106 | DBT Purchase LACMA MUSEUM BX OFC LACMA MUSEUM BX OFC ONS 323-8576010 CA US | Entertainment | $ | 336.00 |
| 2016 | 11/23/2016 | CPA2 CH9155 | Card Purchase 11/23 Tm Bruno Mars 800-653-8000 CA Card 7244 | Entertainment | $ | 959.25 |

USAO_000308

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016 | 12/5/2016 | CPA2 CH9155 | Card Purchase 12/04 Capital Jazz Producti 301-780-8351 MD Card 7244 | Entertainment | $ | 4,762.00 |
| 2016 | 12/6/2016 | CPA1 CC2106 | DBT Purchase MUSIC CENTER EVENTS MUSiC CENTER EVENTS 213-9727460 CA US | Entertainment | $ | 1,088.00 |
| 2016 | 12/7/2016 | CPA3 CH6522 | Card Purchase 12/07 Tm Yasiin Bey 800-653-8000 CA Card 2736 | Entertainment | $ | 220.50 |
| 2016 | 12/15/2016 | CPA1 CC2106 | DBT Purchase X LANES X LANES LOS ANGELES CA US | Entertainment | $ | 921.72 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase Return 12/20 Sales Planning & DE Anaheim CA Card 2736 | Entertainment | $ | (396.00) |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase . 01/07 Paypal Atoast2Arti 402-935-7733 CA Card 2736 | Entertainment | $ | 35.00 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBT Purchase ARCLIGHT CINEMAS CUL ARCLIGHT CINEMAS CULVER 310-559-2416 CA US | Entertainment | $ | 114.75 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBT Purchase ARCLIGHT CINEMAS CUL ARCLIGHT CINEMAS CULVER CULVER CITY CA US | Entertainment | $ | 121.50 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBT Purchase ARCLIGHT CINEMAS CUL ARCLIGHT CINEMAS CULVER CULVER CITY CA US | Entertainment | $ | 121.00 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBTPurchase ARCLIGHTCINEMASCUL ARCLIGHT CINEMAS CULVER 310-559-2416 CA US | Entertainment | $ | 111.00 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBTPurchase ARCLIGHTCINEMASCUL ARCLIGHT CINEMAS CULVER 310-559-2416 CA US | Entertainment | $ | 114.75 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBTPurchase ARCLIGHTCINEMASCUL ARCLIGHT CINEMAS CULVER 310-559-2416 CA US | Entertainment | $ | 111.00 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBTPurchase ARCLIGHTCINEMASCUL ARCLIGHT CINEMAS CULVER CULVER CITY CA US | Entertainment | $ | 110.00 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBTPurchase ARCLIGHTCINEMASCUL ARCLIGHT CINEMAS CULVER CULVER CITY CA US | Entertainment | $ | 110.00 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/14 Tm Billy Joel 800-653-8000 CA Card 2736 | Entertainment | $ | 354.50 |
| 2017 | 1/18/2017 | CPA1 CC2106 | DBT Purchase CNK*CINEMARK.COM 101 1016 800-246-3627 CA US | Entertainment | $ | 16.70 |
| 2017 | 1/18/2017 | CPA1 CC2106 | DBT Purchase CNK*CINEMARK.COM 101 CNK*CINEMARK.COM 1016 800-246-3627 CA US | Entertainment | $ | 83.50 |
| 2017 | 1/18/2017 | CPA1 CC2106 | DBT Purchase CNK*CINEMARK.COM 101 CNK*CINEMARKCOM 1016 800-246-3627 CA US | Entertainment | $ | 83.50 |
| 2017 | 1/18/2017 | CPA1 CC2106 | DBT Purchase CNK*CINEMARKCOM 101 CNK*CINEMARK.COM 1016 800-246-3627 CA US | Entertainment | $ | 83.50 |
| 2017 | 1/24/2017 | CPA3 CH6522 | Card Purchase 01/24 Tm *U2 800-653-8000 CA Card 2738 | Entertainment | $ | 1,598.00 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/11 Sky Zone Indoor Tram Skyzone.ComIT CA Card 2738 | Entertainment | $ | 58.00 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/11 Tm Queen + Adam Lamb 800-653-8000 CA Card 2738 | Entertainment | $ | 558.10 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/13 Tm Lionel Richie 800-653-8000 CA Card 2738 | Entertainment | $ | 77.55 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/13 Tm Eric Clapton 800-653-8000 CA Card 2738 | Entertainment | $ | 350.20 |
| 2017 | 2/15/2017 | CPA3 CH6522 | Card Purchase 02/15 Tm Chance The Rapper 800-653-8000 CA Card 2738 | Entertainment | $ | 400.25 |
| 2017 | 2/23/2017 | CPA3 CH6522 | Card Purchase 02/23 Music Center Events 213-9727460 CA Card 2738 | Entertainment | $ | 410.00 |
| 2017 | 2/26/2017 | CPA1 CC2106 | DBT Purchase CTG CENTER THEATRE CTG CENTER THEATRE GR LOS ANGELES CA US | Entertainment | $ | 396.00 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Card Purchase 03/11 LA Phil - Web 213-972-7300 CA Card 2738 | Entertainment | $ | 776.00 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Recurring Card Purchase 03/10 Stubhub, Inc. 866-788-2482 CA Card 2738 | Entertainment | $ | 1,706.20 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Card Purchase Return 03/12 Tm Lionel Richie 213-480-3232 CA Card 2738 | Entertainment | $ | (77.55) |
| 2017 | 3/13/2017 | CPA3 CH6522 | Card Purchase 03/12 Tm *Snoop Dogg 800-653-8000 CA Card 2738 | Entertainment | $ | 554.50 |
| 2017 | 3/16/2017 | CPA3 CH6522 | Card Purchase With Pin 03/16 Party City 2480 S Se Pico Sepulved CA Card 2738 | Entertainment | $ | 124.83 |
| 2017 | 3/20/2017 | CPA3 CH6522 | ATM Check Deposit 03/20 8813 S Sepulveda Blvd Los Angeles CA Card 2738 ($1,243.24) | Entertainment | $ | (262.38) |

**Exhibit B**
95

| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/19 Goldstar Events, Inc 626-204-3960 CA Card 2738 | Entertainment | $ | 79.50 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Fyf Festival 855-278-6345 CA Card 2738 | Entertainment | $ | 494.75 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Tm Coldplay 800-653-8000 CA Card 2738 | Entertainment | $ | 1,037.54 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Tm Coldplay 800-653-8000 CA Card 2738 | Entertainment | $ | 263.51 |
| 2017 | 3/31/2017 | CPA1 CC2106 | Deposit | Entertainment | $ | (145.41) |
| 2017 | 3/31/2017 | CPA1 CC2106 | POS Purchase PARTY CITY #976 1100 Jefferson Blvd Culver City CA US | Entertainment | $ | 164.65 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/30 Bowlero LA 310-7008890 CA Card 2738 | Entertainment | $ | 813.35 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 03/31 Bowlero LA 310-7008890 CA Card 2738 | Entertainment | $ | 182.87 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 04/01 263 - Bowlero Los Mge Los Angeles CA Card 2738 | Entertainment | $ | 9.34 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 04/01 263 - Bowlero Los Ange Los Angeles CA Card 2738 | Entertainment | $ | 9.34 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Car Purchase 04/02 Tfi*Ticketfly Events 877-435-9849 CA Card 2738 | Entertainment | $ | 52.53 |
| 2017 | 4/20/2017 | CPA3 CH6522 | Card Purchase 04/19 LA Dodgers Los Angeles CA Card 5508 | Entertainment | $ | 1,945.00 |
| 2017 | 4/21/2017 | CPA3 CH6522 | Card Purchase 04/20 Tunecore, Inc. 646-651-1060 NY Card 5508 | Entertainment | $ | 29.99 |
| 2017 | 5/3/2017 | CPA3 CH6522 | Card Purchase 05/03 Soundcloud Inc 347-9866607 CA Card 5508 | Entertainment | $ | 7.00 |
| 2017 | 5/9/2017 | CPA3 CH6522 | Card Purchase Return 05/09 Fyf Festival 8552786345 CA Card 2738 | Entertainment | $ | (444.75) |
| 2017 | 5/9/2017 | CPA3 CH6522 | Card Purchase 05109 Ticketmaster 800-653-8000 CA Card 5508 | Entertainment | $ | 1,906.88 |
| 2017 | 5/9/2017 | CPA3 CH6522 | Card Purchase 05/09 Tm janet Jackson 800-653-8000 CA Card 5508 | Entertainment | $ | 1,208.35 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/12 Rave 1084 Los Angeles CA Card 5508 | Entertainment | $ | 86.25 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/12 Rave 1084 Los Angeles CA Card 5508 | Entertainment | $ | 37.45 |
| 2017 | 5/18/2017 | CPA3 CH6522 | Card Purchase 05/18 Fyf Festival 855-278-6345 CA Card 5508 | Entertainment | $ | 742.00 |
| 2017 | 5/23/2017 | CPA1 CC2106 | POS Withdrawal PARTY CITY #976 1100 Jefferson Blvd Culver City CAUS | Entertainment | $ | 265.00 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/26 Soundcloud Inc 347-9866607 CA Card 5508 | Entertainment | $ | 15.00 |
| 2017 | 6/2/2017 | CPA3 CH6522 | Recurring Card Purchase 06/02 Soundcloud Inc 347-9866607 CA Card 5508 | Entertainment | $ | 7.00 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/03 Coachella Weekend 2 855-771-3667 CA Card 5508 | Entertainment | $ | 306.86 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase Return 06/11 Tfi*Ticketfly Events 877-435-9849 CA Card 2738 | Entertainment | $ | (52.53) |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/09263- Bowlero Los Ange Los Angeles CA Card 5508 | Entertainment | $ | 199.40 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/09 263 Bowlero Los Angela Westchester CA Card 5508 | Entertainment | $ | 50.00 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/10 263 - Bowlero Los Ange Los Angeles CA Card 5508 | Entertainment | $ | 330.80 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Recurring Card Purchase 06/25 Fyf Festival 855-278-6345 CA Card 0708 742.00 | Entertainment | $ | 742.00 |
| 2017 | 7/3/2017 | CPA2 CH9155 | Recurring Card Purchase 07/03 Coachella Weekend 2855-771-3667 CA Card.0708 | Entertainment | $ | 306.86 |
| 2017 | 7/5/2017 | CPA2 CH9155 | Card Purchase 07/05 Soundcloud Inc 347-9866607 CA Card 0708 | Entertainment | $ | 15.00 |
| 2017 | 7/10/2017 | CPA2 CH9155 | Recurring Card Purchase 07/08 Soundcloud Inc 347-9866607 CA Card 0708 | Entertainment | $ | 7.00 |
| 2017 | 8/4/2017 | CPA2 CH9155 | Recurring Card Purchase 08/04 Soundcloud Inc 347-9866607 CA Card 0708 | Entertainment | $ | 7.00 |
| 2017 | 8/7/2017 | CPA2 CH9155 | Recurring Card Purchase 08/04 Soundcloud Inc 347-9866607 CA Card 0708 | Entertainment | $ | 15.00 |

| 2017 | 8/16/2017 | CPA3 CH6522 | Card Purchase Return 08/15 Coachella Weekend 2 8557713667 CA Card 5508 | Entertainment | $ | (306.86) |
| 2017 | 8/31/2017 | CPA2 CH9155 | Recurring Card Purchase 08/31 Soundcloud Inc 347-9866607 CA Card 0708 | Entertainment | $ | 7.00 |
| 2017 | 9/5/2017 | CPA2 CH9155 | Recurring Card Purchase 09/03 Soundcloud Inc 347-9866607 CA Card 0708 | Entertainment | $ | 15.00 |
| 2017 | 10/2/2017 | CPA2 CH9155 | Recurring Card Purchase 09/30 Soundcloud Inc 347-9866607 CA Card 0708 | Entertainment | $ | 7.00 |
| 2017 | 11/24/2017 | CPA1 CC2106 | POS Withdrawal XLANES LA LOS ANGELES CAUS | Entertainment | $ | 1,000.00 |
| 2017 | 12/6/2017 | CPA1 CC2106 | POS Withdrawal CNK*CINEMARK.COM 1016 800-246-3627 CAUS | Entertainment | $ | 75.00 |
| 2017 | 12/6/2017 | CPA1 CC2106 | POS Withdrawal CNK*CINEMARK.COM 1016 800-246-3627 CAUS | Entertainment | $ | 52.50 |
| 2017 | 12/14/2017 | CPA1 CC2106 | POS Withdrawal XLANES LA LOS ANGELES CAUS | Entertainment | $ | 962.72 |
| 2017 | 12/19/2017 | CPA3 CH6522 | Card Purchase 12/17 LA Rockers 2018 Www.Firstring CA Card 6572 | Entertainment | $ | 505.71 |
| 2017 | 12/22/2017 | CPA1 CC2106 | POS Withdrawal EB BLACK PANTHER PRIV 8014137200 CAUS | Entertainment | $ | 218.30 |
| 2018 | 2/27/2018 | CPA1 CC2106 | P05 Withdrawal CNK*CINEMARK.COM 1016 800-246-3627 CAUS | Entertainment | $ | 75.00 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal CNK*CINEMARK.COM 1016 800-246-3627 CAUS | Entertainment | $ | 75.00 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal CNK*CINEMARK.COM 1016 800-246-3627 CAUS | Entertainment | $ | 52.50 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Withdrawal CNK*CINEMARK.COM 1084 800-246-3627 CAUS | Entertainment | $ | 87.50 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Withdrawal CNK*CINEMARK.COM 1084 800-246-3627 CAUS | Entertainment | $ | 65.00 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Withdrawal CNK*CINEMARK.COM 1084 800-246-3627 CAUS | Entertainment | $ | 56.75 |
| 2018 | 3/13/2018 | CPA1 CC2106 | P05 Withdrawal PARTY CITY #976 1100 JeCulver City CAUS | Entertainment | $ | 18.46 |
| 2018 | 3/14/2018 | CPA1 CC2106 | POS Withdrawal STUBHUB, INC. 866-788-2482 CAUS | Entertainment | $ | 494.28 |
| 2018 | 3/14/2018 | CPA1 CC2106 | POS Withdrawal STUBHUB, INC. 866-788-2482 CAUS | Entertainment | $ | 532.67 |
| 2018 | 3/15/2018 | CPA1 CC2106 | POS Withdrawal TICKETS* LA DODGERS 800-352-0212 CAUS | Entertainment | $ | 20.00 |
| 2018 | 3/20/2018 | CPA2 CH9155 | Card Purchase 03/20 Tm *Jay-Z 800-653-8000 CA Card 6804 | Entertainment | $ | 409.85 |
| 2018 | 5/30/2018 | CPA1 CC2106 | POS Withdrawal SIX FLAGS MAGIC MOUNTAI661-255-4100 CAUS | Entertainment | $ | 1,458.70 |
| 2018 | 10/18/2018 | CPA1 CC2106 | POS Withdrawal LA CLIPPERS 213-204-2871 CAUS | Entertainment | $ | 368.00 |
| 2019 | 1/28/2019 | CPA3 CH6522 | Card Purchase 01/25 Paypal Stubhub Inc 402-935-7733 CA Card 6572 | Entertainment | $ | 371.54 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/02 Eb Ostara Spring Pert 801-413-7200 CA Card 6572 | Entertainment | $ | 22.85 |
| 2019 | 3/6/2019 | CPA3 CH6522 | Card Purchase 03/06 Twobitcircu 402-935-7733 CA Card 6572 | Entertainment | $ | 312.12 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/12 Vivid Seats Los Angel 866-848-8499 IL Card 7839 | Entertainment | $ | 105.00 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/14 Paypal *Netflixcom 402-935-7733 CA Card 7839 | Entertainment | $ | 13.99 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/21 Sp * Kanye West Musi Httpskanyewes NY Card 7839 | Entertainment | $ | 129.50 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Card Purchase 04/24 264 Bowlero 8003425263 Los Angeles CA Card 7839 | Entertainment | $ | 28.21 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Card Purchase 04/24 264 Bowlero 8003425263 Los Angeles CA Card 7839 | Entertainment | $ | 60.18 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/26 Cnk*Cinemark.Com 1084 800-246-3627 CA Card 7839 | Entertainment | $ | 96.65 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/27 Capital Jazz Product Upper Marlbor MD Card 7839 | Entertainment | $ | 1,275.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/27 Fandango 8668575191 CA Card 7839 | Entertainment | $ | 16.20 |
| 2019 | 5/28/2019 | CPA2 CH9155 | Card Purchase 05/26 Fandango Fandango.Com CA Card 7979 | Entertainment | $ | 7.25 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/28 Prime Video*MhOb9T81 888-802-3080 WA Card 7979 | Entertainment | $ | 19.99 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/05 Laphil Hwbowl Web 323-850-2000 CA Card 7979 | Entertainment | $ | 564.00 |

**Exhibit B**
97

| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase Return 07/07 Cnk*Cinemark.Com 1085 800-246-3627 CA Card 7979 | Entertainment | $ | (41.25) |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/07 Cnk*Cinemark. Corn 1085 800-246-3627 CA Card 7979 | Entertainment | $ | 103.15 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/14 Paypal *Netflix.Com 402-935-7733 CA Card 7979 | Entertainment | $ | 15.99 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Time Warner Cabl Twc Eftpmt 0040240524 Spa Tel ID 0844820000 | Entertainment | $ | 375.88 |
| 2015 | 9/4/2015 | CPA3 CO4492 | Check No. 1157 | Ermin Bucknor | $ | 946.97 |
| 2017 | 4/3/2017 | CPA3 CH6522 | ATM Cash Deposit 04/02 5309 W Centirtela Ave Los Angeles CA Card 2738 | Ermin Bucknor | $ | (50.00) |
| 2017 | 4/5/2017 | CPA3 CH6522 | ATM Check Deposit 04/05 4373W 182ND St Torrance CA Card 2738 ($6,589.50) | Ermin Bucknor | $ | (152.00) |
| 2019 | 6/3/2019 | CPA1 CC2106 | Check 50817 | Ermin Bucknor | $ | 2,363.77 |
| 2019 | 7/1/2019 | CPA2 CH9155 | 07/01 Withdrawal | Ermin Bucknor | $ | 1,250.00 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/01 Etsy.Com 888-961-4798 NY Card 2736 | Etsy | $ | 19.50 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/01 Etsy.Com 888-961-4798 NY Card 2736 | Etsy | $ | 29.50 |
| 2016 | 11/7/2016 | CPA2 CH9155 | Recurring Card Purchase 11/06 Etsy.Com - Visibleart 353-45424103 NY Card 7244 | Etsy | $ | 379.44 |
| 2016 | 11/7/2016 | CPA2 CH9155 | Recurring Card Purchase 11/06 Etsy. Com - Pinkgreyny 353-45424103 NY Card 7244 | Etsy | $ | 47.68 |
| 2017 | 1/19/2017 | CPA3 CH6522 | Card Purchase 01/18 Etsy.Com 718-855-7955 NY Card 2736 | Etsy | $ | 35.00 |
| 2017 | 7/11/2017 | CPA1 CC2106 | POS Withdrawal Etsy.com - Multiple Sho718-8557955 NYUS | Etsy | $ | 1,134.53 |
| 2017 | 9/11/2017 | CPA1 CC2106 | POS Withdrawal Etsy.com - Multiple Sho718-8557955 NYUS | Etsy | $ | 1,357.20 |
| 2017 | 11/17/2017 | CPA1 CC2106 | PUS Withdrawal Etsy.com - Multiple Sho718-8557955 NYUS | Etsy | $ | 792.89 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Deposit Etsy.com - Multiple Sho718-8557955 NYUS | Etsy | $ | (15.00) |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal Etsy.com - Multiple Sho718-8557955 NYUS | Etsy | $ | 1,185.35 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal Etsy.com - Multiple Sho718-8557955 NYUS | Etsy | $ | 615.47 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 25.25 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 66.25 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 47.31 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 79.38 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 63.03 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 17.92 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 27.60 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 85.73 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 14.74 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Deposit Etsy.com - Multiple Sho718-8557955 NYUS | Etsy | $ | (6.90) |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (7.03) |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (12.00) |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 59.85 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 308.60 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 30.85 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 55.50 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 23.99 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 32.08 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 24.99 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 13.97 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 28.50 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 33.45 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 128.11 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 116.82 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 160.97 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 22.75 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 59.11 |
| 2018 | 1/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 22.45 |
| 2018 | 1/18/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 26.35 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (2.00) |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 136.60 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 553.92 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.90 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 14.61 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 28.37 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 52.05 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 83.20 |

| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 45.00 |
|---|---|---|---|---|---|---|
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 173.51 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.10 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 46.94 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 80.20 |
| 2018 | 1/19/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 82.64 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Deposit Etsy.com - Multiple Sho718-8557955 NYUS | Etsy | $ | (6.50) |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (2.00) |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (6.60) |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 1,297.90 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.50 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 37.15 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 166.50 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 60.60 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 65.00 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 186.50 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.95 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 43.00 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 122.09 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 278.50 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 43.60 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 19.76 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSYCOM 402-935-7733 CAUS | Etsy | $ | 54.75 |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (32.00) |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (100.00) |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (100.00) |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 87.56 |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 52.00 |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 87.15 |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 118.80 |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 1,979.75 |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 19.75 |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 100.00 |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 100.00 |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 180.00 |
| 2018 | 1/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 16.50 |
| 2018 | 1/21/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.76 |
| 2018 | 1/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 88.40 |
| 2018 | 1/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 22.95 |
| 2018 | 1/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 546.14 |
| 2018 | 1/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 105.95 |
| 2018 | 1/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 191.38 |
| 2018 | 1/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 1,500.90 |
| 2018 | 1/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 73.59 |
| 2018 | 1/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 65.90 |
| 2018 | 1/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (1,500.90) |
| 2018 | 1/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (10.00) |
| 2018 | 1/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 173.55 |
| 2018 | 1/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 183.50 |
| 2018 | 1/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL ETSY 402-935-7733 CAUS | Etsy | $ | 13.25 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (3.40) |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *Etsy 402-935-7733 CAUS | Etsy | $ | 43.45 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 81.50 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 31.00 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 187.20 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 45.95 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 112.24 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.87 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 112.48 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 102.76 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 60.99 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *Etsy 402-935-7733 CAUS | Etsy | $ | 181.47 |
| 2018 | 1/25/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 26.00 |
| 2018 | 1/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 151.35 |
| 2018 | 1/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.50 |

**Exhibit B**
**99**

USAO_000313

| 2018 | 1/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 56.20 |
| 2018 | 1/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 36.00 |
| 2018 | 1/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 326.80 |
| 2018 | 1/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.25 |
| 2018 | 1/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 FLUS | Etsy | $ | 63.50 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (42.87) |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 64.00 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 44.95 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 204.60 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 56.45 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 44.16 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 ILUS | Etsy | $ | 36.60 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 200.45 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 28.50 |
| 2018 | 1/26/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 37.76 |
| 2018 | 1/27/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (108.52) |
| 2018 | 1/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 17.45 |
| 2018 | 1/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 58.50 |
| 2018 | 1/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 23.50 |
| 2018 | 1/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 35.49 |
| 2018 | 1/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 46.50 |
| 2018 | 1/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 15.40 |
| 2018 | 1/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 20.64 |
| 2018 | 1/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 46.30 |
| 2018 | 1/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSYCOM 402-935-7733 CAUS | Etsy | $ | 16.45 |
| 2018 | 1/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 149.59 |
| 2018 | 1/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 314.00 |
| 2018 | 1/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 75.68 |
| 2018 | 1/30/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (4.00) |
| 2018 | 1/31/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (1,297.90) |
| 2018 | 1/31/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (10.00) |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 96.20 |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 23.84 |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 278.00 |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 137.24 |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 34.00 |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 8.99 |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 24.20 |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 19.98 |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL ZETSY 402-935-7733 CAUS | Etsy | $ | 50.90 |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL ZETSY 402-935-7733 CAUS | Etsy | $ | 33.54 |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL ZETSY 402-935-7733 CAUS | Etsy | $ | 16.00 |
| 2018 | 2/2/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (6.50) |
| 2018 | 2/2/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (11.00) |
| 2018 | 2/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 19.83 |
| 2018 | 2/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 46.50 |
| 2018 | 2/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 82.61 |
| 2018 | 2/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 30.56 |
| 2018 | 2/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 228.00 |
| 2018 | 2/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 70.15 |
| 2018 | 2/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 15.18 |
| 2018 | 2/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 58.94 |
| 2018 | 2/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 MNUS | Etsy | $ | 30.00 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (46.55) |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CALJS | Etsy | $ | 42.45 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 34.85 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 192.79 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 44.80 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 145.90 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 216.56 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 47.76 |
| 2018 | 2/4/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 213.17 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 47.00 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 6.00 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 28.70 |

**Exhibit B**

**100**

USAO_000314

| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 61.00 |
|------|----------|-------------|-----------------------------------------------|------|---|-------|
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 104.00 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 76.00 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 10.99 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 92.71 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 26.80 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 194.99 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 41.82 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 160.50 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 128.95 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 63.00 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 136.72 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 16.69 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 99.15 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 112.70 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL ETSY 402-935-7733 CAUS | Etsy | $ | 20.00 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL ETSY 402-935-7733 CAUS | Etsy | $ | 52.20 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAIJS | Etsy | $ | (8.00) |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (7.40) |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 41.50 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 60.00 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 68.90 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 54.28 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 63.00 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 72.35 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 68.50 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 119.22 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.00 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 93.12 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 791.70 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 10.17 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 FLUS | Etsy | $ | 62.50 |
| 2018 | 2/6/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (9.99) |
| 2018 | 2/6/2018 | CPA1 CC2106 | POS Deposit PAYPAL ETSY 4029357733 CAUS | Etsy | $ | (17.70) |
| 2018 | 2/7/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (5.40) |
| 2018 | 2/7/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (22.00) |
| 2018 | 2/7/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (10.50) |
| 2018 | 2/10/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (128.95) |
| 2018 | 2/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 240.24 |
| 2018 | 2/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 242.28 |
| 2018 | 2/12/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 33.00 |
| 2018 | 2/12/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 37.90 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (24.00) |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 249.64 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 152.25 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 20.50 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 57.00 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 69.50 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 125.37 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 53.17 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 25.34 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 48.16 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 84.95 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 165.71 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 48.00 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 69.14 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 47.00 |
| 2018 | 2/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 72.40 |
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 26.76 |
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 31.73 |
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 88.50 |
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 24.35 |
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.45 |
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 47.00 |
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 57.86 |

**Exhibit B**
**101**

| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 20.30 |
|---|---|---|---|---|---|---|
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 501.10 |
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 39.05 |
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 107.88 |
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 59.76 |
| 2018 | 2/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 200.00 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 133.97 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 30.80 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 201.00 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.00 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 62.85 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 237.58 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 17.76 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.75 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY. COM 402-935-7733 CAUS | Etsy | $ | 33.68 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 42.45 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 84.60 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 183.00 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 60.45 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 393.03 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 61.08 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 492.90 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.20 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 45.26 |
| 2018 | 3/1/2018 | CPA1 CC2106 | P0S Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 26.95 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 21.35 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 39.54 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 26.95 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 191.55 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 71.78 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 88.50 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 32.49 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 32.05 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 76.19 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 22.15 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 37.40 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 86.85 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 42.87 |
| 2018 | 3/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 28.15 |
| 2018 | 3/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 20.00 |
| 2018 | 3/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 59.40 |
| 2018 | 3/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 6.60 |
| 2018 | 3/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 40.79 |
| 2018 | 3/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 367.20 |
| 2018 | 3/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 32.39 |
| 2018 | 3/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 19.50 |
| 2018 | 3/3/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (19.05) |
| 2018 | 3/3/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (3.60) |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (42.87) |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 151.50 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 21.75 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 373.00 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 84.00 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 497.89 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 63.63 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 66.09 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 26.50 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 68.79 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 66.49 |
| 2018 | 3/12/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (6.80) |
| 2018 | 3/12/2018 | CPA1 CC2106 | POS Withdrawal Etsy.com - HolyMountain7l8-8557955 NYUS | Etsy | $ | 110.85 |
| 2018 | 3/12/2018 | CPA1 CC2106 | POS Withdrawal Etsy.com - ThrowinStone7l8-8557955 NYUS | Etsy | $ | 297.65 |
| 2018 | 3/15/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (12.00) |

| 2018 | 3/18/2018 | CPA1 CC2106 | POS Withdrawal Etsy.com - Multiple Sho718-8557955 NYUS | Etsy | $ | 640.15 |
|---|---|---|---|---|---|---|
| 2018 | 3/19/2018 | CPA3 CH6522 | Card Purchase 03/16 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 122.00 |
| 2018 | 3/19/2018 | CPA3 CH6522 | Card Purchase 03/16 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 68.82 |
| 2018 | 3/19/2018 | CPA3 CH6522 | Card Purchase 03/16 Paypal *Etsy.cin 402-935-7733 CA Card 6572 | Etsy | $ | 16.00 |
| 2018 | 3/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 260.93 |
| 2018 | 3/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 6.90 |
| 2018 | 3/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.45 |
| 2018 | 3/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 31.00 |
| 2018 | 3/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 30.80 |
| 2018 | 3/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 20.84 |
| 2018 | 3/24/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 15.96 |
| 2018 | 3/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 77.00 |
| 2018 | 3/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 1,037.81 |
| 2018 | 3/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 14.55 |
| 2018 | 3/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 92.80 |
| 2018 | 3/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 31.00 |
| 2018 | 3/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 11.88 |
| 2018 | 3/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 52.44 |
| 2018 | 3/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 38.28 |
| 2018 | 3/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 8.00 |
| 2018 | 3/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 48.90 |
| 2018 | 3/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 117.85 |
| 2018 | 3/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 21.36 |
| 2018 | 3/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 36.00 |
| 2018 | 3/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 78.00 |
| 2018 | 3/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 187.50 |
| 2018 | 3/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 32.66 |
| 2018 | 3/28/2018 | CPA3 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 45.00 |
| 2018 | 3/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 33.75 |
| 2018 | 3/28/2018 | CPA3 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 115.50 |
| 2018 | 3/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 56.94 |
| 2018 | 3/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 95.73 |
| 2018 | 3/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 50.50 |
| 2018 | 3/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 55.31 |
| 2018 | 3/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 68.13 |
| 2018 | 3/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 44.71 |
| 2018 | 3/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 22.94 |
| 2018 | 3/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 55.90 |
| 2018 | 3/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 NYUS | Etsy | $ | 84.55 |
| 2018 | 3/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 55.30 |
| 2018 | 3/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 283.95 |
| 2018 | 3/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 209.63 |
| 2018 | 3/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 100.38 |
| 2018 | 3/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 181.00 |
| 2018 | 3/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 146.20 |
| 2018 | 3/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 1,396.50 |
| 2018 | 3/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 142.00 |
| 2018 | 3/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 100.85 |
| 2018 | 3/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 111.30 |
| 2018 | 4/4/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (75.00) |
| 2018 | 4/7/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (20.00) |
| 2018 | 4/11/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 24.70 |
| 2018 | 4/11/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 90.65 |
| 2018 | 4/11/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 453.26 |
| 2018 | 4/11/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 52.90 |
| 2018 | 4/11/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 50.34 |
| 2018 | 4/11/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 26.00 |
| 2018 | 4/15/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 12.70 |
| 2018 | 4/15/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 126.40 |
| 2018 | 4/15/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 128.55 |
| 2018 | 4/15/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 54.35 |
| 2018 | 4/15/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 157.08 |

**Exhibit B**

103

USAO_000317

| 2018 | 4/15/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 113.34 |
|------|-----------|-------------|-----------------------------------------------|------|---|--------|
| 2018 | 4/15/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 143.99 |
| 2018 | 4/15/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 150.00 |
| 2018 | 4/15/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 58.50 |
| 2018 | 4/17/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (9.90) |
| 2018 | 4/17/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (49.90) |
| 2018 | 5/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 49.99 |
| 2018 | 5/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 102.05 |
| 2018 | 5/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.97 |
| 2018 | 5/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 61.95 |
| 2018 | 5/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 25.61 |
| 2018 | 5/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 82.13 |
| 2018 | 5/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 120.70 |
| 2018 | 5/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 73.03 |
| 2018 | 5/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 91.11 |
| 2018 | 5/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 423.80 |
| 2018 | 5/14/2018 | CPA1 CC2106 | P0S Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.03 |
| 2018 | 5/14/2018 | CPA1 CC2106 | P0S Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 58.66 |
| 2018 | 5/14/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 73.48 |
| 2018 | 5/14/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 164.90 |
| 2018 | 5/14/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 956.95 |
| 2018 | 5/14/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 179.00 |
| 2018 | 5/14/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 31.08 |
| 2018 | 5/14/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 54.70 |
| 2018 | 5/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 43.76 |
| 2018 | 5/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 438.41 |
| 2018 | 5/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 97.50 |
| 2018 | 5/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 8.99 |
| 2018 | 5/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.00 |
| 2018 | 5/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 119.95 |
| 2018 | 5/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 25.92 |
| 2018 | 5/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 276.48 |
| 2018 | 5/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 861.99 |
| 2018 | 5/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 49.70 |
| 2018 | 5/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 11.63 |
| 2018 | 5/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 27.30 |
| 2018 | 5/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 50.80 |
| 2018 | 5/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 86.30 |
| 2018 | 5/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 17.00 |
| 2018 | 5/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 516.53 |
| 2018 | 5/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 420.08 |
| 2018 | 5/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 237.07 |
| 2018 | 5/21/2018 | CPA2 CH9155 | Recurring Card Purchase 05/18 Etsy.Com - Blisscrysta 718-8557955 NY Card 6804 | Etsy | $ | 102.58 |
| 2018 | 5/22/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (28.00) |
| 2018 | 5/29/2018 | CPA2 CH9155 | Card Purchase 05/28 Paypal Etsy 402-935-7733 CA Card 6804 | Etsy | $ | 29.91 |
| 2018 | 5/29/2018 | CPA2 CH9155 | Card Purchase 05/28 Paypal Etsy 402-935-7733 CA Card 6804 | Etsy | $ | 27.54 |
| 2018 | 5/31/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (99.04) |
| 2018 | 6/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 520.72 |
| 2018 | 6/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 286.47 |
| 2018 | 6/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 24.80 |
| 2018 | 6/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 28.75 |
| 2018 | 6/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 COUS | Etsy | $ | 33.10 |
| 2018 | 6/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 256.47 |
| 2018 | 6/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 227.94 |
| 2018 | 6/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 19.82 |
| 2018 | 6/11/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 30.25 |
| 2018 | 6/11/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 226.70 |
| 2018 | 6/11/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 105.99 |
| 2018 | 6/11/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY COM 402-935-7733 CAUS | Etsy | $ | 52.65 |
| 2018 | 6/14/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (47.00) |
| 2018 | 6/14/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 204.96 |
| 2018 | 6/14/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 COUS | Etsy | $ | 132.85 |

| 2018 | 6/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 14.48 |
|------|-----------|-------------|-----------------------------------------------|------|---|-------|
| 2018 | 6/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 36.99 |
| 2018 | 6/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 46.15 |
| 2018 | 6/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 39.76 |
| 2018 | 6/18/2018 | CPA3 CH6522 | Card Purchase 06/15 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 11.00 |
| 2018 | 6/18/2018 | CPA3 CH6522 | Card Purchase 06/15 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 21.49 |
| 2018 | 6/18/2018 | CPA3 CH6522 | Card Purchase 06/15 Paypal Etsy.Com 402-935-7733 CA Card 6572 | Etsy | $ | 13.00 |
| 2018 | 6/18/2018 | CPA3 CH6522 | Card Purchase 06/15 Paypal Etsy.Com 402-935-7733 CA Card 6572 | Etsy | $ | 26.00 |
| 2018 | 6/19/2018 | CPA3 CH6522 | Card Purchase 06/18 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 73.40 |
| 2018 | 6/19/2018 | CPA3 CH6522 | Card Purchase 06/18 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 8.95 |
| 2018 | 6/19/2018 | CPA3 CH6522 | Card Purchase 06/18 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 20.94 |
| 2018 | 6/19/2018 | CPA3 CH6522 | Card Purchase 06/18 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 66.68 |
| 2018 | 6/21/2018 | CPA3 CH6522 | Card Purchase 06/20 Paypal *Etsy.Com 402-935-7733 CA Card 6572 | Etsy | $ | 17.00 |
| 2018 | 6/21/2018 | CPA3 CH6522 | Card Purchase 06/20 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 6.50 |
| 2018 | 6/23/2018 | CPA1 CC2106 | P05 Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (265.50) |
| 2018 | 6/23/2018 | CPA1 CC2106 | P05 Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (182.50) |
| 2018 | 6/23/2018 | CPA1 CC2106 | P05 Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (182.50) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (262.00) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (303.59) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (78.19) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (231.16) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (112.00) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (243.00) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (78.19) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (216.80) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (134.50) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (338.27) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (112.00) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (267.63) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (182.50) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (243.00) |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 243.00 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 182.50 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 231.16 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 265.50 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 89.25 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 52.61 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 39.00 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 29.70 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 64.50 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 102.75 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 243.00 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 112.00 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 78.19 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 262.00 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 216.80 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 134.50 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 59.37 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 303.59 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 182.50 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 338.27 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 267.63 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 78.19 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 112.00 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 182.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 47.98 |
| 2018 | 6/24/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (102.00) |
| 2018 | 6/24/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (265.50) |
| 2018 | 6/24/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (182.50) |
| 2018 | 6/24/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (231.91) |
| 2018 | 6/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 231.91 |
| 2018 | 6/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 182.50 |
| 2018 | 6/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 265.50 |
| 2018 | 6/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 102.00 |
| 2018 | 6/28/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (14.00) |
| 2018 | 6/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 145.00 |
| 2018 | 6/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 95.00 |
| 2018 | 6/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.CDM 402-935-7733 CAUS | Etsy | $ | 240.70 |
| 2018 | 6/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 161.92 |
| 2018 | 6/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 113.35 |
| 2018 | 6/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 111.43 |
| 2018 | 6/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 34.25 |
| 2018 | 6/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 14.50 |
| 2018 | 7/12/2018 | CPA2 CH9155 | Card Purchase Return 07/11 Paypal Etsy 4029357733 CA Card 6804 | Etsy | $ | (23.00) |
| 2018 | 7/12/2018 | CPA2 CH9155 | Card Purchase 07/11 Paypal Etsy 402-935-7733 CA Card 6804 23.00 | Etsy | $ | 23.00 |
| 2018 | 8/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.00 |
| 2018 | 8/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 75.49 |
| 2018 | 8/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 963.00 |
| 2018 | 8/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 48.38 |
| 2018 | 8/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 4.80 |
| 2018 | 8/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 77.10 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 277.33 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 75.79 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 331.06 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 252.49 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY COM 402-935-7733 CAUS | Etsy | $ | 349.40 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 1,247.31 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 376.36 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 462.37 |
| 2018 | 9/6/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (131.00) |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAL'S | Etsy | $ | 374.45 |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 19.51 |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 145.00 |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.90 |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 38.55 |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 133.60 |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 FLUS | Etsy | $ | 39.00 |
| 2018 | 9/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 22.49 |
| 2018 | 9/17/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 8.00 |
| 2018 | 9/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 13.94 |
| 2018 | 9/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 125.90 |
| 2018 | 9/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 50.13 |
| 2018 | 9/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 189.96 |
| 2018 | 9/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 244.75 |
| 2018 | 9/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 33.45 |
| 2018 | 9/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 25.58 |
| 2018 | 9/17/2018 | CPA1 CC2106 | POS WithdrawalPAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 7.00 |
| 2018 | 9/17/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 12.07 |
| 2018 | 9/18/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 114.45 |
| 2018 | 9/18/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (52.37) |
| 2018 | 9/18/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (6.00) |
| 2018 | 9/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 31.95 |
| 2018 | 9/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 251.60 |
| 2018 | 9/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 313.70 |
| 2018 | 9/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 16.43 |
| 2018 | 9/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 225.20 |
| 2018 | 9/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 52.37 |
| 2018 | 9/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 43.94 |

| 2018 | 9/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 287.34 |
|------|-----------|-------------|---------------------------------------------------|------|---|--------|
| 2018 | 9/18/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 238.06 |
| 2018 | 9/18/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 113.31 |
| 2018 | 9/18/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 80.95 |
| 2018 | 9/18/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 10.50 |
| 2018 | 9/18/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 34.66 |
| 2018 | 9/20/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 42.00 |
| 2018 | 9/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 44.80 |
| 2018 | 9/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 269.12 |
| 2018 | 9/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 70.99 |
| 2018 | 9/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 37.00 |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (3.50) |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 44.65 |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 165.90 |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 49.59 |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 30.00 |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 44.25 |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 21.16 |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 714.81 |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 59.80 |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 105.90 |
| 2018 | 9/21/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 47.66 |
| 2018 | 9/22/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 67.02 |
| 2018 | 9/22/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 49.66 |
| 2018 | 9/22/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 45.50 |
| 2018 | 9/22/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 25.49 |
| 2018 | 9/28/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 951.95 |
| 2018 | 9/29/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (50.00) |
| 2018 | 10/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 47.79 |
| 2018 | 10/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 136.15 |
| 2018 | 10/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 332.00 |
| 2018 | 10/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 87.90 |
| 2018 | 10/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 26.00 |
| 2018 | 10/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 388.00 |
| 2018 | 10/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 35.25 |
| 2018 | 10/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 FLUS | Etsy | $ | 82.60 |
| 2018 | 10/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 350.52 |
| 2018 | 10/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 31.50 |
| 2018 | 10/2/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (8.30) |
| 2018 | 10/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 187.00 |
| 2018 | 10/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 39.96 |
| 2018 | 10/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 46.79 |
| 2018 | 10/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 125.20 |
| 2018 | 10/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 342.85 |
| 2018 | 10/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 147.97 |
| 2018 | 10/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 340.88 |
| 2018 | 10/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 301.81 |
| 2018 | 10/21/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 400.00 |
| 2018 | 10/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 96.75 |
| 2018 | 10/22/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 57.90 |
| 2018 | 10/22/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 47.90 |
| 2018 | 10/22/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 94.15 |
| 2018 | 10/22/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 37.25 |
| 2018 | 10/22/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 21.00 |
| 2018 | 10/22/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 20.70 |
| 2018 | 10/22/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY COM 402-935-7733 CAUS | Etsy | $ | 35.34 |
| 2018 | 10/22/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 18.94 |
| 2018 | 11/8/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 300.46 |
| 2018 | 11/13/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 439.00 |
| 2018 | 11/13/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 60.00 |
| 2018 | 11/13/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 353.84 |
| 2018 | 11/13/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 32.61 |
| 2018 | 11/15/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (13.00) |
| 2018 | 11/17/2018 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 69.00 |
| 2018 | 11/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.90 |

**Exhibit B**
**107**

USAO_000321

| 2018 | 11/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 89.25 |
|------|-----------|-------------|-----------------------------------------------|------|---|-------|
| 2018 | 11/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 86.18 |
| 2018 | 11/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 76.81 |
| 2018 | 11/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 130.04 |
| 2018 | 11/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 28.69 |
| 2018 | 11/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 27.55 |
| 2018 | 11/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 24.15 |
| 2018 | 11/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 37.79 |
| 2018 | 11/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 31.50 |
| 2018 | 11/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 13.99 |
| 2018 | 11/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 51.90 |
| 2018 | 11/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY COM 402-935-7733 CAUS | Etsy | $ | 17.15 |
| 2018 | 11/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 38.90 |
| 2018 | 11/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 104.50 |
| 2018 | 11/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 65.00 |
| 2018 | 11/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 95.76 |
| 2018 | 11/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 455.00 |
| 2018 | 11/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 70.40 |
| 2018 | 11/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 64.40 |
| 2018 | 11/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 29.91 |
| 2018 | 11/21/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (388.00) |
| 2018 | 11/21/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (48.00) |
| 2018 | 11/21/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY COM 4029357733 CAUS | Etsy | $ | (52.80) |
| 2018 | 11/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 56.00 |
| 2018 | 11/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 40.00 |
| 2018 | 11/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 544.00 |
| 2018 | 11/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 210.94 |
| 2018 | 11/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 388.00 |
| 2018 | 11/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 48.00 |
| 2018 | 11/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 481.03 |
| 2018 | 11/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 52.80 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 85.76 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 54.15 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 82.40 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 75.05 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 79.50 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 32.00 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 82.30 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 91.10 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 39.31 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 49.38 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 24.00 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY COM 402-935-7733 CAUS | Etsy | $ | 39.94 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY COM 402-935-7733 CAUS | Etsy | $ | 21.65 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY COM 402-935-7733 CAUS | Etsy | $ | 82.98 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 13.00 |
| 2018 | 11/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 96.32 |
| 2018 | 11/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 160.50 |
| 2018 | 11/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 117.90 |
| 2018 | 11/30/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 288.95 |
| 2018 | 11/30/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 38.62 |
| 2018 | 12/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 13.00 |
| 2018 | 12/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 21.10 |
| 2018 | 12/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 45.76 |
| 2018 | 12/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 66.00 |
| 2018 | 12/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 194.99 |
| 2018 | 12/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 308.97 |
| 2018 | 12/9/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 21.76 |
| 2018 | 12/9/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 144.17 |
| 2018 | 12/9/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 621.75 |
| 2018 | 12/10/2018 | CPA1 CC2106 | P0S Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 59.27 |
| 2018 | 12/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 29.15 |
| 2018 | 12/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 70.66 |
| 2018 | 12/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 406.36 |
| 2018 | 12/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 55.79 |

**Exhibit B**

**108**

USAO_000322

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018 | 12/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 21.00 |
| 2018 | 12/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSYCOM 402-935-7733 CAUS | Etsy | $ | 42.86 |
| 2018 | 12/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 138.40 |
| 2018 | 12/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 148.66 |
| 2018 | 12/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 584.98 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 32.00 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 72.00 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 94.00 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 135.40 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 172.54 |
| 2018 | 12/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 339.45 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 81.04 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 87.15 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 204.72 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 358.98 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 170.75 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 559.37 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSYCOM 402-935-7733 CAUS | Etsy | $ | 219.06 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 251.30 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 75.00 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 200.67 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 138.69 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 38.18 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 93.00 |
| 2019 | 1/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 10.50 |
| 2019 | 1/3/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 112.46 |
| 2019 | 1/3/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 21.00 |
| 2019 | 1/3/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 73.38 |
| 2019 | 1/3/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 43.60 |
| 2019 | 1/3/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 102.47 |
| 2019 | 1/3/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 24.50 |
| 2019 | 1/12/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 44.21 |
| 2019 | 1/12/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 27.35 |
| 2019 | 1/12/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 81.00 |
| 2019 | 1/12/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 13.99 |
| 2019 | 1/12/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 71.00 |
| 2019 | 1/12/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 132.47 |
| 2019 | 1/12/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 24.11 |
| 2019 | 1/14/2019 | CPA1 CC2106 | P05 Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 119.61 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 57.67 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 33.60 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 522.77 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 22.49 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 43.99 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 68.95 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 12.08 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 5.45 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 25.00 |
| 2019 | 1/14/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 61.92 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 404.80 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 312.92 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 55.00 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 68.04 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 234.00 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 44.75 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY COM 402-935-7733 CAUS | Etsy | $ | 50.00 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 48.45 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 83.33 |
| 2019 | 1/16/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 96.13 |
| 2019 | 1/16/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 206.29 |
| 2019 | 1/17/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.87 |
| 2019 | 1/17/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 96.56 |
| 2019 | 1/17/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 91.25 |
| 2019 | 1/17/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 30.16 |
| 2019 | 1/19/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (16.19) |

**Exhibit B**
**109**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/22 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 20.65 |
| 2019 | 1/23/2019 | CPA3 CH6522 | Card Purchase 01/23 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 64.79 |
| 2019 | 1/23/2019 | CPA3 CH6522 | Card Purchase 01/23 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 24.00 |
| 2019 | 1/23/2019 | CPA3 CH6522 | Card Purchase 01/23 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 42.82 |
| 2019 | 1/24/2019 | CPA3 CH6522 | Card Purchase 01/24 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 109.31 |
| 2019 | 1/24/2019 | CPA3 CH6522 | Card Purchase 01/24 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 22.25 |
| 2019 | 1/24/2019 | CPA3 CH6522 | Card Purchase 01/24 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 36.50 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 11.70 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 8.49 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 17.50 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 27.98 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 125.55 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 32.95 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 110.39 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 7.99 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 148.96 |
| 2019 | 1/28/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 9.00 |
| 2019 | 1/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 105.00 |
| 2019 | 1/29/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (5.50) |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 260.00 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 28.50 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 22.35 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 134.60 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 95.34 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 203.77 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (4.86) |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 432.23 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 37.98 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 24.36 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 45.56 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 41.33 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 135.51 |
| 2019 | 2/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 1,091.39 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/02 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 43.38 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/02 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 49.85 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/02 Paypal Etsycom 402-935-7733 CA Card 6572 SB1 017205-Fl | Etsy | $ | 44.50 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/03 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 25.30 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/03 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 35.90 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/03 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 675.00 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/03 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 28.12 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/03 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 55.00 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/03 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 49.00 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/03 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 76.50 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/04 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 30.99 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/04 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 22.94 |

USAO_000324

| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/04 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 344.67 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/04 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 43.29 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/04 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 71.73 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/04 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 27.08 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/04 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 17.45 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/04 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 25.95 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/04 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 28.13 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02103 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 142.26 |
| 2019 | 2/5/2019 | CPA3 CH6522 | Card Purchase 02/05 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 362.00 |
| 2019 | 2/5/2019 | CPA3 CH6522 | Card Purchase Return 02/05 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | (6.99) |
| 2019 | 2/5/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 69.80 |
| 2019 | 2/5/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 26.40 |
| 2019 | 2/6/2019 | CPA3 CH6522 | Card Purchase 02/06 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 127.00 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal Etsy.com 718-8557955 NYUS | Etsy | $ | 181.03 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 85.50 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 48.03 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 288.04 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 22.87 |
| 2019 | 2/8/2019 | CPA3 CH6522 | Card Purchase Return 02107 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | (8.50) |
| 2019 | 2/9/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 2,159.42 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Card Purchase 02/09 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 61.25 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Card Purchase 02/10 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 44.40 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Card Purchase 02/10 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 58.84 |
| 2019 | 2/11/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 210.00 |
| 2019 | 2/11/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 27.20 |
| 2019 | 2/11/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 50.98 |
| 2019 | 2/11/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 32.06 |
| 2019 | 2/11/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 149.80 |
| 2019 | 2/11/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 89.00 |
| 2019 | 2/11/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 57.88 |
| 2019 | 2/11/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 16.95 |
| 2019 | 2/12/2019 | CPA3 CH6522 | Card Purchase 02/12 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 37.80 |
| 2019 | 2/12/2019 | CPA3 CH6522 | Card Purchase 02ft2 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 27.07 |
| 2019 | 2/12/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (27.20) |
| 2019 | 2/12/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (23.40) |
| 2019 | 2/12/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (13.00) |
| 2019 | 2/14/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (12.34) |
| 2019 | 2/14/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 28.62 |
| 2019 | 2/14/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 149.16 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 162.30 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 56.70 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 72.81 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 170.60 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 57.64 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 35.75 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 110.81 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 91.36 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 196.19 |

| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 21.47 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 50.23 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 28.00 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 53.98 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 43.96 |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.60 |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 19.25 |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 9.18 |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 203.00 |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 78.15 |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 33.00 |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 106.74 |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.00 |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 10.99 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/19 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 46.29 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/19 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 21.00 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/19 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 152.81 |
| 2019 | 2/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 92.02 |
| 2019 | 2/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 65.94 |
| 2019 | 2/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 171.00 |
| 2019 | 2/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 174.13 |
| 2019 | 2/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 805.30 |
| 2019 | 2/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 65.99 |
| 2019 | 2/21/2019 | CPA3 CH6522 | Card Purchase 02/20 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 12.00 |
| 2019 | 2/22/2019 | CPA3 CH6522 | Card Purchase 02/22 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 7.59 |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (45.52) |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (33.00) |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (55.70) |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 45.52 |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY COM 402-935-7733 CAUS | Etsy | $ | 33.00 |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 100.75 |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 337.00 |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 172.00 |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 55.70 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 118.90 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 50.40 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 174.97 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 695.31 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 76.87 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 103.28 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY COM 402-935-7733 CAUS | Etsy | $ | 34.78 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 139.53 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSYCOM 402-935-7733 CAUS | Etsy | $ | 166.75 |
| 2019 | 2/24/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (29.31) |
| 2019 | 2/24/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 80.00 |
| 2019 | 2/24/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.95 |
| 2019 | 2/24/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 32.94 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02123 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 57.30 |
| 2019 | 2/25/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 42.98 |
| 2019 | 2/25/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 249.00 |
| 2019 | 2/25/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 29.09 |
| 2019 | 2/25/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 82.44 |
| 2019 | 2/25/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 187.49 |
| 2019 | 2/25/2019 | CPA1 CC2106 | pOS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 53.43 |
| 2019 | 2/26/2019 | CPA3 CH6522 | Card Purchase 02/26 Paypal Etsycom 402-935-7733 CA Card 6572 . | Etsy | $ | 88.72 |
| 2019 | 2/27/2019 | CPA3 CH6522 | Card Purchase 02/27 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 25.53 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (56.50) |

| 2019 | 2/27/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (8.30) |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 38.49 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 515.78 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 290.43 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 19.50 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 215.50 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 59.07 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 817.00 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY COM 402-935-7733 CAUS | Etsy | $ | 444.19 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 15.56 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 113.14 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 72.00 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 168.29 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 53.18 |
| 2019 | 2/28/2019 | CPA3 CH6522 | Card Purchase 02/28 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 17.78 |
| 2019 | 2/28/2019 | CPA3 CH6522 | Card Purchase 02/28 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 61.98 |
| 2019 | 2/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 76.96 |
| 2019 | 2/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 105.87 |
| 2019 | 2/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 89.02 |
| 2019 | 2/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 84.38 |
| 2019 | 3/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 159.45 |
| 2019 | 3/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 549.94 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 03/01 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 235.54 |
| 2019 | 3/2/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (19.40) |
| 2019 | 3/2/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (7.00) |
| 2019 | 3/2/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY.COM 4029357733 CAUS | Etsy | $ | (87.46) |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/01 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 214.00 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/01 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 29.39 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 23.50 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 70.50 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 479.62 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 606.95 |
| 2019 | 3/7/2019 | CPA3 CH6522 | Card Purchase 03/07 Paypal Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 27.00 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/10 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 7.98 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/10 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 115.51 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/10 Paypal *Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 49.59 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/10 Paypal *Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 53.38 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/11 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 25.40 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/11 Paypal * Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 17.00 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/11 Paypal * Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 78.00 |
| 2019 | 3/12/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (45.00) |
| 2019 | 3/14/2019 | CPA1 CC2106 | Deposit | Etsy | $ | (628.00) |
| 2019 | 3/14/2019 | CPA3 CH6522 | Card Purchase 03/13 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 114.74 |
| 2019 | 3/14/2019 | CPA3 CH6522 | Card Purchase 03/13 Paypal *Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 61.96 |
| 2019 | 3/17/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 19.61 |
| 2019 | 3/17/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 163.00 |
| 2019 | 3/17/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 103.95 |
| 2019 | 3/17/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 18.75 |
| 2019 | 3/17/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 43.87 |

**Exhibit B**
**113**

USAO_000327

| 2019 | 3/18/2019 | CPA2 CH9155 | Card Purchase Return 03/17 Paypal *Etsy 402-935-7733 CA Card 6804 | Etsy | $ | (19.61) |
|---|---|---|---|---|---|---|
| 2019 | 3/18/2019 | CPA2 CH9155 | Card Purchase 03/17 Paypal *Etsy 402-935-7733 CA Card 6804 | Etsy | $ | 19.61 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/16 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 15.06 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/16 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 21.95 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/16 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 31.95 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/16 Paypal *Etsycorn 402-935-7733 CA Card 6572 | Etsy | $ | 17.83 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchaaa 03/17 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 23.04 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchaaa 03/17 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 11.96 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/17 Paypal *Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 92.00 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/17 Paypal *Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 33.60 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/17 Paypal *Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 54.00 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/17 Paypal Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 295.66 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/17 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 25.19 |
| 2019 | 3/21/2019 | CPA3 CH6522 | Card Purchase 03/21 Paypal *Etsy 402-935-7733 CA Card 6572 | Etsy | $ | 107.99 |
| 2019 | 3/21/2019 | CPA3 CH6522 | Card Purchase 03/21 Paypal *Etsycom 402-935-7733 CA Card 6572 | Etsy | $ | 29.49 |
| 2019 | 4/19/2019 | CPA3 CH6522 | Card Purchase 04/19 Paypal *Etsy 402-935-7733 CA Card 7839 | Etsy | $ | 38.70 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Card Purchase 04/23 Paypal Etsy 402-935-7733 CA Card 7839 | Etsy | $ | 157.69 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Card Purchase 04/23 Paypal Etsy 402-935-7733 CA Card 7839 | Etsy | $ | 75.86 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Card Purchase 04/23 Paypal *Etsy 402-935-7733 CA Card 7839 | Etsy | $ | 139.59 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Card Purchase 04/23 Paypal *Etsycom 402-935-7733 CA Card 7839 | Etsy | $ | 22.50 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Card Purchase 04/25 Paypal Etsycom 402-935-7733 CA Card 7839 | Etsy | $ | 45.37 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/04 Psypal *Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 28.00 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/04 Psypal *Etsycom 402-935-7733 CA Card 7979 | Etsy | $ | 40.59 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/04 Paypsl Etsycom 402-935-7733 CA Card 7979 | Etsy | $ | 90.22 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 133.00 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 25.38 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 400.00 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 142.00 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 343.00 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 143.84 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 91.00 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 112.67 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 326.50 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 378.50 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 13.68 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 199.36 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 85.00 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 42.93 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 287.61 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 83.20 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL SETSY 402-935-7733 CAUS | Etsy | $ | 75.75 |

**Exhibit B**
**114**

| 2019 | 5/19/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 10.00 |
|---|---|---|---|---|---|---|
| 2019 | 5/19/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 199.44 |
| 2019 | 5/19/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 66.84 |
| 2019 | 5/19/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 122.82 |
| 2019 | 5/19/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 47.03 |
| 2019 | 5/19/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 324.00 |
| 2019 | 5/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 120.00 |
| 2019 | 5/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 62.18 |
| 2019 | 5/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 24.00 |
| 2019 | 5/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 71.00 |
| 2019 | 5/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 105.00 |
| 2019 | 5/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 1,211.29 |
| 2019 | 5/20/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 217.61 |
| 2019 | 5/22/2019 | CPA1 CC2106 | P0S Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 56.00 |
| 2019 | 5/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 528.00 |
| 2019 | 5/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 121.73 |
| 2019 | 5/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 25.50 |
| 2019 | 5/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 59.61 |
| 2019 | 5/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 PAUS | Etsy | $ | 750.00 |
| 2019 | 5/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 83.00 |
| 2019 | 5/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 46.95 |
| 2019 | 5/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 66.88 |
| 2019 | 5/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 112.00 |
| 2019 | 5/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 64.53 |
| 2019 | 5/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 28.03 |
| 2019 | 5/23/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSy 402-935-7733 CAUS | Etsy | $ | 365.00 |
| 2019 | 5/23/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 31.76 |
| 2019 | 5/24/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 379.75 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 24.95 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 300.00 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 215.95 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 98.49 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 6.72 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 254.70 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 390.40 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 82.86 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 9.99 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 564.00 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 292.34 |
| 2019 | 5/29/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 29.40 |
| 2019 | 5/29/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 268.72 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 32.00 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 63.22 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 77.88 |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (22.00) |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 30.78 |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 26.78 |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY 402-935-7733 CAUS | Etsy | $ | 27.38 |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ETSY.COM 402-935-7733 CAUS | Etsy | $ | 92.00 |
| 2019 | 6/6/2019 | CPA3 CH6522 | Card Purchase Return 06/05 Paypal Etsy 402-935-7733 CA Card 7839 | Etsy | $ | (3.46) |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase Return 06/23 Paypal *Etsy 402-935-7733 CA Card 7979 | Etsy | $ | (53.60) |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/22 Paypal *Etsy.Com 402-935-7733 CA Card 7979 | Etsy | $ | 45.50 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/23 Paypal *Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 25.98 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/23 Paypal *Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 56.00 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/23 Paypal Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 110.57 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchaae 06/23 Paypal Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 77.47 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchaae 06/23 Paypal Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 53.60 |

**Exhibit B**
**115**

| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchaae 06/23 Paypal Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 50.99 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchaae 06/23 Paypal *Etsy.Com 402-935-7733 CA Card 7979 | Etsy | $ | 125.23 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/24 Paypal *Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 124.10 |
| 2019 | 6/26/2019 | CPA2 CH9155 | Card Purchase 06/25 Paypal Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 61.80 |
| 2019 | 6/27/2019 | CPA2 CH9155 | Card Purchase 06/27 Paypal Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 21.99 |
| 2019 | 6/27/2019 | CPA2 CH9155 | Card Purchase 06/27 Paypal *Etsy.Com 402-935-7733 CA Card 7979 | Etsy | $ | 80.03 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 07/01 Paypal *Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 247.80 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 07/01 Paypal *Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 38.79 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 07/01 Paypal *Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 141.95 |
| 2019 | 7/3/2019 | CPA2 CH9155 | Card Purchase Return 07/03 Paypal *Etsy 402-935-7733 CA Card 7979 | Etsy | $ | (12.05) |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/04 Paypal *Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 471.98 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/04 Paypal Etsy.Com 402-935-7733 CA Card 7979 | Etsy | $ | 428.00 |
| 2019 | 7/8/2019 | CPA1 CC2106 | POS Deposit PAYPAL *ETSY 4029357733 CAUS | Etsy | $ | (15.36) |
| 2019 | 7/12/2019 | CPA2 CH9155 | Card Purchase 07/12 Paypal Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 115.20 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchaae 07/13 Paypal *Etsy 402-935-7733 CA Card 7979 | Etsy | $ | 252.55 |
| 2014 | 7/9/2014 | CPA2 CH9155 | 07/09 Withdrawal | Extracurric Act | $ | 1,900.00 |
| 2014 | 11/4/2014 | CPA2 CH9155 | Card Purchase 11/03 Paypal Iverbesport 402-935-7733 CA Card 7000 | Extracurric Act | $ | 1,300.00 |
| 2014 | 12/11/2014 | CPA3 CH6522 | Card Purchase 12/09 Baseball Central Los Angeles CA Card 4274 | Extracurric Act | $ | 312.00 |
| 2015 | 1/23/2015 | CPA2 CH9155 | Card Purchase 01/21 Ayso 1031 323-7342507 CA Card 7000 | Extracurric Act | $ | 315.00 |
| 2015 | 6/4/2015 | CPA3 CH6522 | Card Purchase 06/03 Sq Pack 824 - West 877-417-4551 CA Card 5040 | Extracurric Act | $ | 424.00 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase 07/02 Debbie Allen Dance Ac 310-280-9145 CA Card 5040 | Extracurric Act | $ | 900.00 |
| 2015 | 10/26/2015 | CPA2 CH9155 | Card Purchase 10/24 Usc Alumni Assoc Inter 213-7408293 CA Card 1966 | Extracurric Act | $ | 550.00 |
| 2015 | 10/26/2015 | CPA2 CH9155 | Card Purchaso 10/24 Usc Alumni Assoc Inter 213-7408293 CA Card 1966 | Extracurric Act | $ | 220.00 |
| 2015 | 11/16/2015 | CPA1 CC2106 | Check Number 130 | Extracurric Act | $ | 2,450.00 |
| 2016 | 3/9/2016 | CPA3 CH6522 | Card Purchase 03/08 Baseball Central Assoc Los Angeles CA Card 3205 SB1017205-F1 | Extracurric Act | $ | 512.00 |
| 2016 | 10/11/2016 | CPA1 CC2106 | Check Number 408 | Extracurric Act | $ | 3,400.00 |
| 2016 | 11/8/2016 | CPA2 CH9155 | Card Purchase 11/07 Baseball Central Assoc Los Angeles CA Card 7244 - | Extracurric Act | $ | 1,024.00 |
| 2016 | 11/14/2016 | CPA2 CH9155 | Card Purchase 11/13 LA Rockstars Novembe Www.Firstring TX Card 7244 | Extracurric Act | $ | 2,078.42 |
| 2016 | 11/21/2016 | CPA1 CC2106 | Withdrawal | Extracurric Act | $ | 11,125.00 |
| 2016 | 12/5/2016 | CPA2 CH9155 | Card Purchase 12/04 Eb Community Baseball 801-413-7200 CA Card 7244 | Extracurric Act | $ | 43.19 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/03 Sn Ladera Little Leag 310-2568308 CA Card 2738 | Extracurric Act | $ | 186.40 |
| 2017 | 3/7/2017 | CPA3 CH6522 | Card Purchase 03/06 Sn Ladera Little Leag 310-2568308 CA Card 2738 | Extracurric Act | $ | 155.50 |
| 2017 | 3/15/2017 | CPA3 CH6522 | Card Purchase 03/14 Ncaa Eligibility Ctr 877-262-1492 IN Card 2738 | Extracurric Act | $ | 80.00 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/15 Act*Headfirst Basebal 877-228-4881 TX Card 5508 | Extracurric Act | $ | 750.00 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/16 LA Rockstars June20 Www.Firstring CA Card 5508 | Extracurric Act | $ | 357.27 |

| Year | Date | Account | Description | Category | | Amount |
|------|------|---------|-------------|----------|---|--------|
| 2017 | 7/14/2017 | CPA2 CH9155 | Card Purchase 07/12 Sn Ladera Little Leag 310-2568308 CA Card 0708 | Extracurric Act | $ | 290.00 |
| 2017 | 9/7/2017 | CPA1 CC2106 | Check Number 499 | Extracurric Act | $ | 4,200.00 |
| 2019 | 1/14/2019 | CPA1 CC2106 | Check 709 | Extracurric Act | $ | 315.00 |
| 2019 | 2/6/2019 | CPA3 CH6522 | Card Purchase 02/04 Zeta Phi Beta Sororit 202-387-3103 DC Card 6572 | Extracurric Act | $ | 1,050.00 |
| 2019 | 3/8/2019 | CPA3 CH6522 | Card Purchase 03/07 The Baseball Connection Inglewood CA Card 6572 | Extracurric Act | $ | 15.00 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/13 Sq Ladera Little Leagu Gosq.Corn CA Card 7839 | Extracurric Act | $ | 50.00 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/05 Sp * USA Baseball Durham NC Card 7979 | Extracurric Act | $ | 17.00 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/05 The Baseball Connectio 424-331 9217 CA Card 7979 | Extracurric Act | $ | 50.00 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/12 Baseball Savings 866-923-5050 MN Card 7979 | Extracurric Act | $ | 212.07 |
| 2019 | 7/15/2019 | CPA2 CH9155 | 07/13 Withdrawal | Extracurric Act | $ | 800.00 |
| 2014 | 2/27/2014 | CPA2 CH9155 | Wire Online Domestic Fee | Fee | $ | 25.00 |
| 2014 | 3/4/2014 | CPA2 CH9155 | Wire Online Domestic Fee | Fee | $ | 25.00 |
| 2014 | 3/7/2014 | CPA2 CH9155 | Wire Online Domestic Fee | Fee | $ | 25.00 |
| 2014 | 9/2/2014 | CPA3 CO4492 | Withdrawal $1,810.00 | Fee | $ | 10.00 |
| 2014 | 11/20/2014 | CPA2 CH9155 | Insufficient Funds Fee For A $92.55 Card Purchase - Details: 1118Gap Online 800-4277895 OH 04427427045957000 | Fee | $ | 34.00 |
| 2014 | 11/25/2014 | CPA3 CH6522 | Insufficient Funds Fee For A $4,660.00 Card Purchase - Details: 1 124A Clear Path 818-400-9392 CA 04427427046094274 | Fee | $ | 34.00 |
| 2015 | 3/9/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $20.00 Item - Details: Chase Quickpay Electronic Transfer 4493400136 To Janis Paxton | Fee | $ | 34.00 |
| 2015 | 3/9/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $28.00 Item - Details: Chase Quickpay Electronic Transfer 4494470968 To Janis Paxlon | Fee | $ | 34.00 |
| 2015 | 3/10/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $596.71 Card Purchase - Details: 0309800Loanmart 800-562-6627 CA 04427427045957000 | Fee | $ | 34.00 |
| 2015 | 4/28/2015 | CPA3 CH9396 | Insufficient Funds Fee For A $542.00 Card Purchase - Details: 0426Western Union Denver CO | Fee | $ | 34.00 |
| 2015 | 6/1/2015 | CPA2 CH9155 | Insufficient Funds Fee For A 388.13 Card Purchase - Details: 0530 Gap Online 800-4277895 OH 04427427045957000 | Fee | $ | 34.00 |
| 2015 | 6/1/2015 | CPA2 CH9155 | Insufficient Funds Fee For A 528.57 Card Purchase - Details: 0528Gap Online 800-4277895 OH 04427427045957000 | Fee | $ | 34.00 |
| 2015 | 6/2/2015 | CPA2 CH9155 | Insufficient Funds Fee For A 325.02 Card Purchase - Details: 0601 DisDisneyshopping.CO 800-328-0368 CA04427427045957000 | Fee | $ | 34.00 |
| 2015 | 6/2/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $229.12 Recurring Card Purchase - Details: O6O2Aaa CA Insurance - R 800-924-6141 CA 04427427045957000 | Fee | $ | 34.00 |
| 2015 | 6/10/2015 | CPA3 CH6522 | Insufficient Funds Fee For A $51.30 Card Purchase W/Cash - Details: OGO9Smart And Final 4.44 Los Angeles CA 04427427047575040 Purchase $21.30 Cash Back $30.00 | Fee | $ | 34.00 |
| 2015 | 6/18/2015 | CPA3 CH6522 | Insufficient Funds Fee For A $59.95 Card Purchase - Details: O6I7Paypal Ebay Marktptc 402-935-7733 NE 04427427047575040 | Fee | $ | 34.00 |
| 2015 | 6/24/2015 | CPA3 CH6522 | Insufficient Funds Fee For A St 58.13 Card Purchase - Details: 0623Kingdom Strollers LLC 407-2715301 FL 04427427047575040 | Fee | $ | 34.00 |
| 2015 | 7/9/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $31.84 Card Purchase - Details: 0705Disney Resort-Anima Lake Buena VI FL 04427427049056643 | Fee | $ | 34.00 |
| 2015 | 7/9/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $42.47 Card Purchase With Pin - Details: 0577170709Ralphs Los Angeles CA 04427427049056643 | Fee | $ | 34.00 |
| 2015 | 7/10/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $10.00 Card Purchase - Details: 0708Quicktag/Pet Tag Vend 480-731-6699 AZ04427427049056643 | Fee | $ | 34.00 |
| 2015 | 7/13/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $31.44 Card Purchase - Details: 0710Mcdonald's Fl 063 Los Angeles CA 04427427049056643 | Fee | $ | 34.00 |

| 2015 | 7/13/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $108.00 Card Purchase - Details: 0710Dave & Busters#75 West Los Angeles CA04427427049056643 | Fee | $ | 34.00 |
| 2015 | 7/13/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $74.16 Card Purchase - Details: 0712California Pizza 014 Marina Del Re CA04427427049056643 | Fee | $ | 34.00 |
| 2015 | 7/13/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $86.55 Card Purchase With Pin - Details: 0346530711 Ralphs Los Angeles CA 04427427049056643 | Fee | $ | 34.00 |
| 2015 | 7/13/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $54.35 Card Purchase W/Cash - Details: 0711 Ralphs Los Angeles CA 04427427049056643 Purchase Si 4.35 Cash Back $40.00 | Fee | $ | 34.00 |
| 2015 | 7/15/2015 | CPA3 CH6522 | Insufficient Funds Fee For A $242.84 Card Purchase With Pin - Details: 4138670715Macy's 520 4005 C Los Angeles CA04427427047575040 | Fee | $ | 34.00 |
| 2015 | 7/15/2015 | CPA3 CH6522 | Insufficient Funds Fee For A $100.09 Card Purchase With Pin - Details: 4258240715MacyS 520 4005 C Los Angeles CA04427427047575040 | Fee | $ | 34.00 |
| 2015 | 8/14/2015 | CPA3 CH6522 | Insufficient Funds Fee For A $26.60 Card Purchase - Details: 0812Mcdonald's F10069 Los Angeles CA 04427427047575040 | Fee | $ | 34.00 |
| 2015 | 8/17/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $5.60 Card Purchase - Details: 0816Amazon Mktplace Pmts Amzn.Gom/Bill WA04427427049056643 | Fee | $ | 34.00 |
| 2015 | 8/17/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $10.56 Card Purchase - Details: 0816Amazon.Com Amzn.Com/Bill WA 04427427049056643 | Fee | $ | 34.00 |
| 2015 | 8/17/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $21.79 Card Purchase - Details: 0816Amazon.Com Amzn.Com/Bill WA 04427427049056643 | Fee | $ | 34.00 |
| 2015 | 8/17/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $5.99 Card Purchase - Details: 0815Amazon Mktplace Pmts  Amzn.Com/Bill WA04427427049056643 | Fee | $ | 34.00 |
| 2015 | 8/18/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $21.54 Card Purchase - Details: 0817Amazon.Com Amzn.Com/Bill WA 04427427049056643 | Fee | $ | 34.00 |
| 2015 | 8/28/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $44.99 Card Purchase - Details: 0827Paypal*Zeephib 402-935-7733 CA 04427427049056643 | Fee | $ | 34.00 |
| 2015 | 10/1/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $9.99 Recurring Card Purchase - Details: 0930Paypal Spotifyusai 402-935-7733 NY 04427427049056643 | Fee | $ | 34.00 |
| 2015 | 10/9/2015 | CPA2 CH0081 | Insufficient Funds Fee For A $580.00 Card Purchase - Details: 1008800Loanmart 800-562-6627 CA 0442742047528833 | Fee | $ | 34.00 |
| 2015 | 10/26/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $550.00 Card Purchase - Details: 1024Usc Alumni Assoc Inter 213-7408293 CA04427427048551966 | Fee | $ | 34.00 |
| 2015 | 10/26/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $220.00 Card Purchase - Details: 1024Usc Alumni Assoc Inter 213-7408293 CA04427427048551966 | Fee | $ | 34.00 |
| 2015 | 11/2/2015 | CPA2 CH0081 | Insufficient Funds Fee For A $604.00 Card Purchase - Details: 1101800Loanmart 800-562-6627 CA 04427427047528833 | Fee | $ | 34.00 |
| 2015 | 11/2/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $9.99 Recurring Card Purchase - Details: 1031 Paypal Spotifyusai 402-935-7733 NY 04427427049056643 | Fee | $ | 34.00 |
| 2015 | 11/4/2015 | CPA2 CH9155 | Insufficient Funds Fee For A $6.98 Card Purchase - Details: 1103Apl Itunes.ComIBill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2015 | 11/16/2015 | CPA3 CH6522 | Insufficient Funds Fee For A $10.89 Card Purchase - Details: 1114Amazon.Com Amzn.Com/Bill WA 04427427047575040 | Fee | $ | 34.00 |
| 2015 | 11/16/2015 | CPA3 CH6522 | Insufficient Funds Fee For A $59.95 Recurring Card Purchase - Details: 1113Paypal Abcmouse 402-935-7733 CA 04427427047575040 | Fee | $ | 34.00 |
| 2015 | 11/16/2015 | CPA3 CH6522 | insufficient Funds Fee For A $29.99 Recurring Card Purchase - Details: 1116Poshmark 650-488-7740 CA 04427427047575040 | Fee | $ | 34.00 |
| 2015 | 11/16/2015 | CPA3 CH6522 | Insufficient Funds Fee For A $19.99 Recurring Card Purchase. Details: 1116Poshmark 650-488-7740 CA 04427427047575040 | Fee | $ | 34.00 |

**Exhibit B**
**118**

USAO_000332

| 2015 | 11/16/2015 | CPA3 CH6522 | Insufficient Funds Fee For A $9.99 Recurring Card Purchase - Details: 1116Poshmark 650-488-7740 CA 04427427047575040 | Fee | $ | 34.00 |
| 2015 | 12/3/2015 | CPA3 CH6522 | Insufficient Funds Fee For A $190.00 Recurring Card Purchase. Details: 1201 Msf*Bay Club Howard Hu 310-2163060 CA04427427047575040 | Fee | $ | 34.00 |
| 2015 | 12/9/2015 | CPA3 CH6522 | Insufficient Funds Fee For A $8.35 Recurring Card Purchase - Details: I209Uber Technologies Inc 866.576.1039 CA04427427047575040 | Fee | $ | 34.00 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Insufficient Funds Fee For A $39.93 Card Purchase - Details: 0210Apl Itunes.Com/Oill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Insufficient Funds Fee For A $49.95 Card Purchase - Details: 0210Apl Itunes.Com/Bill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Insufficient Funds Fee For A $29.97 Card Purchase - Details: 0210Apl Itunes.Com/Bill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Insufficient Funds Fee For A 549.95 Card Purchase - Details: 0210Apr Itunes.ComIBill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Insufficient Funds Fee For A $19.98 Card Purchase - Details: 0210Apl Itunes.Com/Bill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Insufficient Funds Fee For A $9.99 Card Purchase- Details: 0210Apl Itunes.Com/Bill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Insufficient Funds Fee For A $29.97 Card Purchase - Details: 0217Apl Itunes.Com/Bill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Insufficient Funds Fee For A $29.98 Card Purchase - Details: 0219Apl Itunes.Com/Bill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Insufficient Funds Fee For A $71.97 Card Purchase - Details: 0219Apl Itunes. Com/Bill 868-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Insufficient Funds Fee For A 549.99 Card Purchase - Details: 0219Apl Itunes.Com/Bill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Insufficient Funds Fee For A $99.99 Card Purchase - Details: 0219Apl Itunes.ComIBill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Insufficient Funds Fee For A $99.99 Card Purchase - Details: 0220Apl Itunes.ComIBill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Insufficient Funds Fee For A $49.99 Card Purchase - Details: 0220Apl Itunes.ComIBill 866-712-7753 CA 04427427049056643 | Fee | $ | 34.00 |
| 2016 | 2/29/2016 | CPA3 CH6522 | Service Fee | Fee | $ | 10.00 |
| 2016 | 4/27/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $13.87 Card Purchase - Details: 0427UBer Technologies Inc 866-576-1039 CA04427427051313205 | Fee | $ | 34.00 |
| 2016 | 4/28/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $7.44 Card Purchase - Details 0428Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 4/28/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $7.34 Card Purchase - Details 0428Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 4/28/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $53.00 Card Purchase - Details 0427 Paypal *Zeephib 402-935-7733 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 4/29/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $18.70  Card Purchase - Details 0428Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |

**Exhibit B**
119

| 2016 | 4/29/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $24.57 Card Purchase - Details 0429Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 4/29/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $22.33 Card Purchase - Details 0429Uber Technologies Inc 866-576-1039 CA 0442742705131320S | Fee | $ | 34.00 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $11.88 Card Purchase - Details 0429Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $8.98 Card Purchase - Details 0429Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $18.10 Card Purchase - Details 0429Uber Technologies Inc 866-576-1039 CA 0442742705131320S | Fee | $ | 34.00 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $8.29 Card Purchase - Details 0430Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $5.70 Card Purchase - Details 0430Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $5.54 Card Purchase - Details 0501Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 5/3/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $9.86 Card Purchase - Details 0502Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 5/3/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $19.63 Card Purchase - Details 0503Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 5/3/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $190.00 Recurring Card Purchase - Details 0501Msf*Bay Club Howard Hu 310-2163060 CA04427427051313205 | Fee | $ | 34.00 |
| 2016 | 5/4/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $15.01 Card Purchase - Details 0503Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 5/4/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $9.33 Card Purchase - Details 0503Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 5/4/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $12.81 Card Purchase - Details 0504Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 5/4/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $25.16 Card Purchase - Details 0504Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 5/4/2016 | CPA3 CH6522 | Insufficient Funds Fee For a $22.79 Card Purchase - Details 0504Uber Technologies Inc 866-576-1039 CA 04427427051313205 | Fee | $ | 34.00 |
| 2016 | 6/13/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $24.38 Card Purchase - Details: 0612UBer *Jun12 US Dabv 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 6/13/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $22.11 Card Purchase - Details: 0613Uber *Jun12 US Vxkl 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 6/13/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $7.67 Card Purchase - Details: 0613Uber *Jun12 US Emkv 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $17.44 Card Purchase - Details: 1024Uber *US Oct23 Gpl4 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $6.56 Card Purchase - Details: 1024Uber *US Oct23 Vkra 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |

**Exhibit B**
**120**

| 2016 | 10/25/2016 | CPA3 CH6522 | Insufficient Funds Fee For  A $12.31 Card Purchase - Details: 1025Uber *US Oct23 Azko 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 10/25/2016 | CPA3 CH6522 | Insufficient Funds Fee For  A $5.15 Card Purchase - Details: 1025Uber *US Oct23 I4Wh 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 10/25/2016 | CPA3 CH6522 | Insufficient Funds Fee For  A $23.52 Card Purchase - Details: 1025Uber *US Oct23 Vdec 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 10/26/2016 | CPA3 CH6522 | Insufficient Funds Fee For  A $7.84 Card Purchase - Details: 1026Uber *US Oct23 Ejdc 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 10/26/2016 | CPA3 CH6522 | Insufficient Funds Fee For  A $25.16 Card Purchase - Details: 1026Uber *US Oct26 Mr4H 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/1/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $8.44 Card Purchase - Details: 1031 Uber US Oct31 Pg51 | Fee | $ | 34.00 |
| 2016 | 11/1/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $11.58 Card Purchase - Details: 1101 Uber US Oct31 Qtvy | Fee | $ | 34.00 |
| 2016 | 11/1/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $12.25 Card Purchase - Details: 1101 Uber US Oct31 Edyg | Fee | $ | 34.00 |
| 2016 | 11/1/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $13.23 Card Purchase - Details: I lOlUber US Oct31 Fghq | Fee | $ | 34.00 |
| 2016 | 11/1/2016 | CPA3 CH6522 | insufficient Funds Fee For A $11.65 Card Purchase - Details: 1 lOlUber -US Oct31 3Glv | Fee | $ | 34.00 |
| 2016 | 11/3/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $8.99 Card Purchase - Details: 1103Uber US Nov02 Encj | Fee | $ | 34.00 |
| 2016 | 11/3/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $190.00 Recurring Card Purchase - Details: 1101 Msf*Bay Club Howard Hu 310-2163060 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $10.14 Card Purchase - Details: 1107Uber US Nov06 Bilk | Fee | $ | 34.00 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $55.15 Card Purchase - Details: 1107Uber US Nov06 5Rvb | Fee | $ | 34.00 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $12.36 Card Purchase - Details: 1107Uber US Nov06 | Fee | $ | 34.00 |
| 2016 | 11/8/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $600.00 Card Purchase - Details: 1108800Loanmart 800-562-6627 CA 04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/8/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $10.99 Card Purchase. - Details: 1108Uber US Nov07 26Bv 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/9/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $9.55 Card Purchase - Details: 1108Uber US Nov08 4Ogp 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/9/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $10.88 Card Purchase - Details: 1109Uber US Nov08 Kjcj 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/9/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $11.38 Card Purchase - Details: 1109Uber US Nov08 M3Tr 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/16/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $310.O0 Card Purchase- Details: 1115Vp Kumon Math Readi 424-226-6284 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/16/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $10.98 Card Purchase - Details: 1115Uber US Nov15 Vq35 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/16/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $7.42 Card Purchase - Details: 1116Uber -US Nov15 Gwrw 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/16/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $5.15 Card Purchase - Details: 1116Uber US Nov15 Udmf 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/16/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $5.85 Card - Purchase  - Details: - 1116Uber US Nov15 Kazy 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |

| 2016 | 11/16/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $12.65 Card Purchase - Details: 1116Uber US Nov15 2D47 866-576-1039 CA04427427052972738 | Fee | $ | 34.00 |
| 2016 | 11/17/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $11.39 Card Purchase - Details: 1116Uber US Nov16 Hsjy 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/17/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $5.15 Card Purchase - Details: 1117Uber US Nov16 Pajh 866-576-1039 CA0442742705297273 | Fee | $ | 34.00 |
| 2016 | 11/17/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $8.73 Card Purchase - Details: 1117Uber US Nov16 Vcjp 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/17/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $12.73 Card Purchase - Details: 1117Uber US Nov16 Gdt7 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/17/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $8.73 Card Purchase - Details: 1117Uber US Nov17 SI2N 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/28/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $13.48 Card Purchase- Details: 1112Uber US Nov27 4Lz7 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/28/2016 | CPA3 CH6522 | CA04427427052972736Insufficient Funds Fee For A $13.55 Card Purchase- Details: 1128Uber US Nov27 T3Kh | Fee | $ | 34.00 |
| 2016 | 11/29/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $13.09 Card Purchase- Details: 1128Uber US Nov28 5ND7 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/29/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $15.96 Card Purchase - Details: 1128Uber uS Nov28 26Jy 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 11/29/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $16.06 Card Purchase - Details: 1129Uber US Nov28 UyqI 866-576-1039 CA04427427052972736 | Fee | $ | 34.00 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $9.38 Card Purchase - Details: 1203Uber *US Dec02 7Xj3 | Fee | $ | 34.00 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $14.02 Card Purchase - Details: 1204Uber *US Dec03 U5Kk | Fee | $ | 34.00 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $11.90 Card Purchase - Details: 1204Uber *US Dec03 43Zh | Fee | $ | 34.00 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $24.21 Card Purchase - Details: 1205Uber *US Dec04 Rvsl | Fee | $ | 34.00 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $22.99 Card Purchase - Details: 1205Uber *US Dec04 St4K | Fee | $ | 34.00 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $190.00 Recurring Card Purchase - Details: 1201Msf *Bay Club Howard Hu | Fee | $ | 34.00 |
| 2016 | 12/23/2016 | CPA3 CH6522 | Insufficient Funds Fee For A $160.20 Recurring Card Purchase - Details: 1222Marriott Anaheim | Fee | $ | 34.00 |
| 2017 | 1/5/2017 | CPA2 CH9155 | Returned Item Fee For An Unpaid $300.00 Item - Details: Kumon Westchest Tuition PPD ID: 800001107 | Fee | $ | 34.00 |
| 2017 | 2/6/2017 | CPA2 CH9155 | Returned Item Fee For Ac Unpaid $300.00 Item - Details: Kumon Westchest Tuition PPDID: 800001107 | Fee | $ | 34.00 |
| 2017 | 2/22/2017 | CPA3 CH6522 | Card Purchase 02/21 Lyft Cancel Fee Lyft.Com CA Card 2738 | Fee | $ | 5.00 |
| 2017 | 3/10/2017 | CPA2 CH9155 | Returned Item Fee For An Unpaid $25.00 Item - Details: KUmon Westchest Tuition PPD ID: 800001107 | Fee | $ | 34.00 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 03/30 Lyft Cancel Fee Lyft.Com CA Card 2738 | Fee | $ | 2.00 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 03/30 Lyft Cancel Fee Lyft.Com CA Card 2738 | Fee | $ | 5.00 |
| 2017 | 4/5/2017 | CPA3 CH6522 | Deposited Item Returned Stop Payment 099005145 # of Items0001Ck#00005468003 Dep Amt0000014773 Dep Date040317Ck Amt0000014773 Svc Fee001200 | Fee | $ | 12.00 |
| 2017 | 4/7/2017 | CPA3 CH6522 | Card Purchase 04/06 Lyft Cancel Fee Lyft.Com CA Card 2738 | Fee | $ | 5.00 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Insufficient Funds Fee For A $750.00 Card Purchase - Details: 0515Act*Headfirst Baseball 877-228-4881 TX04427427055695508 00 | Fee | $ | 34.00 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Insufficient Funds Fee For A $5.35 Card Purchase - Details: 0520Lyft Ride Fri 10Pm Lyft.Com CA 04427427055695508 - 01 | Fee | $ | 34.00 |

| 2017 | 5/22/2017 | CPA3 CH6522 | Insufficient Funds Fee For A $29.12 Card Purchase-Details: 0520Postmates Tip Httpspostmate CA 04427427055695508 01 | Fee | $ | 34.00 |
|---|---|---|---|---|---|---|
| 2017 | 5/22/2017 | CPA3 CH6522 | Insufficient Funds Fee For A $11.13 Card Purchase - Details: 0520Lyft Ride Sat 2Am Lyft.Com CA | Fee | $ | 34.00 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Insufficient Funds Fee For A $12.73 Card Purchase - Details: 0520Uber *US May20 Xnhq | Fee | $ | 34.00 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Insufficient Funds Fee For A $73.09 Card Purchase With Pin - Details: 0345370520Ralphs Los Angeles CA | Fee | $ | 34.00 |
| 2017 | 5/26/2017 | CPA2 CH9155 | Returned Item Fee For An Unpaid $300.00 11am - Details: Kumon Westchest Tuition PPD ID: 800001107 | Fee | $ | 34.00 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Insufficient Funds Fee For A $120.00 Recurring Card Purchase - Details: 0614Maidthis! 562-536-8122 | Fee | $ | 34.00 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/2 1 Delta Air Baggage Fee Atlanta GA Card 0708 | Fee | $ | 25.00 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Insufficient Funds Fee For A $10.05 Card Purchase - Details: O722Uber US Jul22 8aq3 800-592-8996 CA04427427056 180708 00 | Fee | $ | 34.00 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Insufficient Funds Fee For A $7.35 Card Purchase- Details: O722Uber US Jul22 Dom4 800-592-8996 CA04427427056 180708 00 | Fee | $ | 34.00 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Insufficient Funds Fee For A $12.14 Card Purchase - Details: 0723Postmates Tip Httpspostmate CA 04427427056180708 01 | Fee | $ | 34.00 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Insufficient Funds Fee For A $7.49 Card Purchase - Details: O723Uber Trip R5Tkx 800-592-8996 CA 04427427056180708 00 | Fee | $ | 34.00 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Insufficient Funds Fee For A $6.43 Card Purchase - Details: O724Uber US Jul23 l6W2 800-592-8996 CA044274270561 80708 00 | Fee | $ | 34.00 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Insufficient Funds Fee For A S9.99 Recurring Card Purchase - Details: O722Postmates Unlimited 877-887-7815 CA 04427427056180708 01 | Fee | $ | 34.00 |
| 2017 | 7/28/2017 | CPA2 CH9155 | Insufficient Funds Fee For A $17.53 Card Purchase - Details: O727Postmates Fatburger Httpspostmate CA 04427427056180708 011551 | Fee | $ | 34.00 |
| 2017 | 7/31/2017 | CPA2 CH9155 | Insufficient Funds Fee For A S59.20 Card Purchase - Details: 0728Postmates Tender Gre Httpspostmate CA044274270561 80708 00 | Fee | $ | 34.00 |
| 2017 | 7/31/2017 | CPA2 CH9155 | Insufficient Funds Fee For A $28.82 Card Purchase - Details: 0728Postmates The Counte Httpspostmate CA044274270561 80708 00 | Fee | $ | 34.00 |
| 2017 | 9/1/2017 | CPA2 CH9155 | Returned Item Fee For An Unpaid 5600.00 Item - Details: Kumon Westchest Tuition PPD ID: 800001107 | Fee | $ | 34.00 |
| 2018 | 3/19/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $16.00 Card Purchase - Details: 0316Paypal *Etsy | Fee | $ | 34.00 |
| 2018 | 3/19/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $68.82 Card Purchase - Details: 0316Paypal *Etsy | Fee | $ | 34.00 |
| 2018 | 5/14/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $18.72 Card Purchase - Details: 0511Paypal * Uber | Fee | $ | 34.00 |
| 2018 | 5/31/2018 | CPA2 CH9155 | Insufficient Funds Fee For A $674.65 Card Purchase With Pin - Details: 7131020530 Old Navy US 3268 Inglewood CA 04427427057096804 | Fee | $ | 34.00 |
| 2018 | 6/1/2018 | CPA2 CH9155 | Insufficient Funds Fee For A $38.35 Card Purchase - Details: 0531 Postmates Chipotle M Httpspostmate CA04427427057096804 01 | Fee | $ | 34.00 |
| 2018 | 6/1/2018 | CPA2 CH9155 | Insufficient Funds Fee For A $5.75 Card Purchase - Details: 0531 Postmates Tip Httpspostmate CA 04427427057096804 01 | Fee | $ | 34.00 |
| 2018 | 6/4/2018 | CPA2 CH9155 | Insufficient Funds Fee For A $40.28 Card Purchase - Details: 0601 Postmates Mendocino Httpspostmate CA 04427427057096804 01 | Fee | $ | 34.00 |
| 2018 | 6/19/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $54.98 Card Purchase. Details: 0618Paypal Createdon 402-935-7733 CA 04427427057096572 | Fee | $ | 34.00 |

| 2018 | 6/19/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $60.46 Card Purchase - Details: 0618Paypal Sagegoddess 402-935-7733 CA 04427427057096572 | Fee | $ | 34.00 |
| 2018 | 6/19/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $232.61 Card Purchase - Details: 0619Shipboard Charges D Celebration FL 04427427057096572 | Fee | $ | 34.00 |
| 2018 | 6/19/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $66.68 Card Purchase - Details: 06l8Paypal Etsy | Fee | $ | 34.00 |
| 2018 | 6/21/2018 | CPA3 CH6522 | Insufficient Funds Fee For A S6.50 Card Purchase- Details: 0620Paypal Etsy 402-935-7733 CA 04427427057096572 | Fee | $ | 34.00 |
| 2018 | 6/21/2018 | CPA3 CH6522 | Insufficient Funds Fee For A S17.00 Card Purchase - Details: 0620Paypal Etsy.Com 402-935-7733 CA 04427427057096572 | Fee | $ | 34.00 |
| 2018 | 6/21/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $244.90 Card Purchase - Details: 0619Paypal Sagegoddess 402-935-7733 CA 04427427057096572 | Fee | $ | 34.00 |
| 2018 | 6/21/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $69.80 Card Purchase - Details: 0620Paypal Sagegoddess 402-935-7733 CA 04427427057096572 | Fee | $ | 34.00 |
| 2018 | 7/30/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $38.06 Card Purchase - Details: 0730Uber Eats 7G4lf 800-592-8996 CA 04427427057096572 | Fee | $ | 34.00 |
| 2018 | 7/31/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $21.99 Card Purchase - Details: 0731 Uber Eats Kiasu 800-592-8996 CA 04427427057096572 | Fee | $ | 34.00 |
| 2018 | 7/31/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $19.50 Card Purchase - Details: 0731Uber Eats Btyvi 800-592-8996 CA 04427427057096572 | Fee | $ | 34.00 |
| 2018 | 8/1/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $7.21 Card Purchase - Details: 0731Uber Eats Vyab3 | Fee | $ | 34.00 |
| 2018 | 8/2/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $34.97 Card Purchase - Details: 0801 Apl Itunes.Com/Bill | Fee | $ | 34.00 |
| 2018 | 8/2/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $23.95 Card Purchase - Details: 0808Uber Eats Phpwp | Fee | $ | 34.00 |
| 2018 | 8/2/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $28.39 Card Purchase - Details: 0802Uber Eats Eiac3 | Fee | $ | 34.00 |
| 2018 | 8/6/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $17.45 Card Purchase - Details: 0804Uber Eats Bhwkc | Fee | $ | 34.00 |
| 2018 | 8/8/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $9.99 Card Purchase - Details: 0807Apl Itunes.Com/Bill | Fee | $ | 34.00 |
| 2018 | 8/8/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $23.95 Card Purchase - Details: 0808Uber Eats Ffgv5 | Fee | $ | 34.00 |
| 2018 | 8/9/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $11.33 Card Purchase - Details: 0809Uber Eats W7Zwf | Fee | $ | 34.00 |
| 2018 | 8/9/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $9.99 Card Purchase - Details: 0809Apl Itunes.Com/Bill | Fee | $ | 34.00 |
| 2018 | 9/25/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $57.87 Card Purchase - Details: 0924Postmates Kabuki Japan 8778877815 CA 04427427057096572 | Fee | $ | 34.00 |
| 2018 | 9/28/2018 | CPA3 CH6522 | Insufficient Funds Fee For A S39.36 Card Purchase - Details: 0927Postmates Kabuki Japan 8778877815 CA 04427427057096572 | Fee | $ | 34.00 |
| 2018 | 10/1/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $5.90 Card Purchase - Details: 0927Postmates Tip | Fee | $ | 34.00 |
| 2018 | 10/1/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $20.73 Card Purchase - Details: 0928Postmates Pick Up Stix | Fee | $ | 34.00 |
| 2018 | 10/1/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $25.82 Card Purchase - Details: 0930Postmates Chickfila | Fee | $ | 34.00 |
| 2018 | 10/5/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $1 9.52 Card Purchase - Details: 1004Postmates Chickfila | Fee | $ | 34.00 |
| 2018 | 10/9/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $21.73 Card Purchase - Details: 1007Uber Trip V6Knh | Fee | $ | 34.00 |
| 2018 | 10/9/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $12.05 Card Purchase - Details: 1008Uber Trip Hoztb | Fee | $ | 34.00 |
| 2018 | 10/9/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $10.00 Card Purchase- Details: 1008Uber Trip J7Hju | Fee | $ | 34.00 |
| 2018 | 10/9/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $10.84 Card Purchase - Details: 1009Uber Trip Fre65 | Fee | $ | 34.00 |

**Exhibit B**
**124**

USAO_000338

| 2018 | 10/9/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $i2.49 Card Purchase - Details: 1009Uber Trip 664M | Fee | $ | 34.00 |
| 2018 | 10/11/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $39.36 Card Purchase - Details: 1010Postmates Kabuki | Fee | $ | 34.00 |
| 2018 | 10/29/2018 | CPA2 CH9155 | Returned Item Fee For An Unpaid $400.00 Item - Details: Venmo Payment | Fee | $ | 34.00 |
| 2018 | 11/26/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $20.50 Card Purchase - Details: 1125UBer *Trip Wsy7D | Fee | $ | 34.00 |
| 2018 | 11/27/2018 | CPA3 CH6522 | Insufficient Funds Fee For A $16.18 Card Purchase - Details: 1127UBer *Eats Jdgmg | Fee | $ | 34.00 |
| 2019 | 1/14/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $497.20 Card Purchase - Details: 0114Paypal Sagegoddess 402-935-7733 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $35.76 Card Purchase - Details: 1222Paypal Insptrans 402-935-7733 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $20.65 Card Purchase - Details: 0122Paypal Etsy 402-935-7733 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/23/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $27.79 Card Purchase - Details: 0122Postmates 14626 Indias 8778877815 CA 04427427057096572 01109 | Fee | $ | 34.00 |
| 2019 | 1/23/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $64.79 Card Purchase - Details: 0123Paypal Etsy 402-935-7733 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/23/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $24.00 Card Purchase - Details: 0123Paypal Etsy 402-935-7733 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/23/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $22.00 Card Purchase - Details: 0123Paypal Spiritunive 402-935-7733 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/23/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $42.82 Card Purchase - Details: 0123Paypal Etsycom 402-935-7733 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/24/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $25.06 Card Purchase - Details: 0123Postmates 14526 Chickf 8778877815 CA 04427427057096572 01109 | Fee | $ | 34.00 |
| 2019 | 1/24/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $36.50 Card Purchase - Details: 0124Paypal Etsycom 402-935-7733 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/24/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $22.25 Card Purchase- Details: 0124Paypal Etsy 402-935-7733 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/24/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $109.31 Card Purchase - Details: 0124Paypal Etsy 402-935-7733 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/25/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $377.10 Card Purchase - Details: 0123Paypal Wenyuanliao 4029357733 04427427057096572 01 | Fee | $ | 34.00 |
| 2019 | 1/28/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $371.54 Card Purchase - Details: 0125Paypal Stubhub Inc 402-935-7733 CA 04427427057096572 01 | Fee | $ | 34.00 |
| 2019 | 1/28/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $8.68 Card Purchase - Details: 0127Uber 800-592-8995 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/28/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $14.95 Card Purchase - Details: 0127Paypal Order 402-935-7733 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/28/2019 | CPA3 CH6522 | Insufficient Funds Feo For A $252.56 Card Purchase - Details: 0128Paypat Sagegoddess 402-935-7733 CA 04427427057096572 00 | Fee | $ | 34.00 |
| 2019 | 1/28/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $25.00 Recurring Card Purchase - Details: 0125Organic Kids LA Httpswww.Orga CA 04427427057096572 01 | Fee | $ | 34.00 |
| 2019 | 1/29/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $19.25 Card Purchase - Details: 0128Postmates 14626 Chipot 8778877815 CA 04427427057095572 01109 | Fee | $ | 34.00 |
| 2019 | 1/29/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $5.99 Card Purchase - Details: 0129Paypal Itunescomblll 402-935-7733 CA04427427057095572 00 | Fee | $ | 34.00 |

| 2019 | 1/29/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $100.00 Recurring Card Purchase- Fee Details: 0128Organic Kids LA Httpswww.Orga CA 0442742705709 6572 01 | | $ | 34.00 |
|------|-----------|-------------|-------------------------------------------------------------------------------------------------------------------------------------|-----|-----|-------|
| 2019 | 3/20/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $423.60 Card Purchase - Details: 0319Delta Air 00623628114 Paypal Com GA0442742705709 6572 01 | Fee | $ | 34.00 |
| 2019 | 3/20/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $423.60 Card Purchase - Details: 0319Delta Air 00623628114 Paypal Com GA0442742705709 6572 01 | Fee | $ | 34.00 |
| 2019 | 3/20/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $423.60 Card Purchase - Details: 0319Delta Air 00623628114 Paypal Com GA0442742705709 6572 01 | Fee | $ | 34.00 |
| 2019 | 3/21/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $107.99 Card Purchase - Details: 0321 Paypal Etsy 402-935-7733 CA 04427427057096572 01 | Fee | $ | 34.00 |
| 2019 | 3/21/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $29.49 Card Purchase - Details: 0321 Paypal Etsy 402-935-7733 CA 04427427057096572 01 | Fee | $ | 34.00 |
| 2019 | 3/21/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $124.89 Card Purchase - Details: 0321 Paypal *Mapachostor 402-935-7733 CA 0442742705709 6572 01 | Fee | $ | 34.00 |
| 2019 | 3/21/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $35.00 Card Purchase - Details: 0321 Paypal *Peruathor 402-935-7733 CA 0442742705709 6572 01 | Fee | $ | 34.00 |
| 2019 | 3/21/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $25.00 Recurring Card Purchase - Details: 0320Organic Kids LA Httpswww.Orga CA 0442742705709 6572 01 | Fee | $ | 34.00 |
| 2019 | 3/25/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $43.12 Recurring Card Purchase - Details: 0324Sage Goddess Www.Sagegodde CA 04427427057096572 | Fee | $ | 34.00 |
| 2019 | 3/25/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $41.58 Recurring Card Purchase - Details: 0323Sage Goddess Www.Sagegodde CA 0442742705709 6572 01 | Fee | $ | 34.00 |
| 2019 | 3/25/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $25.00 Recurring Card Purchase - Details: 0323Organic Kids LA Httpswww.Orga CA 0442742705709 6572 01 | Fee | $ | 34.00 |
| 2019 | 3/26/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $57.81 Card Purchase - Details: 0325Postmates 5Ece0 Milk Httpapostmate CA0442742705709 6572 00 | Fee | $ | 34.00 |
| 2019 | 3/26/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $56.10 Card Purchase - Details: 0325Postmates 5Ece0 Coll Httpspostmate CA0442742705709 6572 00 | Fee | $ | 34.00 |
| 2019 | 3/26/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $46.00 Card Purchase - Details: 0325Total Woman - Moto 323-545-3936 CA 0442742705709 6572 01 | Fee | $ | 34.00 |
| 2019 | 3/26/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $5.80 Card Purchase - Details: 0326Uber *Trip 800-592-8996 CA 04427427057096572 01 | Fee | $ | 34.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Insufficienf Funds Fee For A $39.00 Card Purchase - Details: 0427Peloton Httpswww Onep NY 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $30.25 Card Purchase - Details: 0427Sq Ubatuba Acai North Northridge CA 04427427061677839 07109 | Fee | $ | 34.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $21.46 Card Purchase - Details: 0428Postmates 14626 Chickf 8778877815 CA 04427427061677839 01109 | Fee | $ | 34.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $15.18 Card Purchaae - Details: 0428Paypal Taralinda 415-420-2217 CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Insufficienf Funds Fee For A $10.00 Card Purchase - Details: 0428Postmates Tip Httpspostmate CA 04427427061677839 00 | Fee | $ | 34.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $5.03 Card Purchase With Pin - Details 0429Arco #42556 Ampm Stevenson Ran CA 04427427061677839 109 | Fee | $ | 34.00 |
| 2019 | 4/30/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $51.37 Card Purchase - Details: 0429Postmates 5Ece0 Ihop Httpspostmate CA0442742706 1677839 00 | Fee | $ | 34.00 |

USAO_000340

| 2019 | 4/30/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $38.95 Card Purchase - Details: 0429Postmates 5Ece0 Dog Httpspostmate CA 04427427061677839 00 | Fee | $ | 34.00 |
|---|---|---|---|---|---|---|
| 2019 | 4/30/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $51.43 Card Purchase - Details: 0429Paypal *Cavecanyon 402-935-7733 CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 4/30/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $8.99 Card Purchase Wifh Pin - Details 3648650430Vons SStore 2030 Valencia CA 04427427061677839 109 | Fee | $ | 34.00 |
| 2019 | 4/30/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $30.93 Card Purchase With Pin - Details 0430Arco #42556 Ampm Stevenson Ran CA 04427427061677839 109 | Fee | $ | 34.00 |
| 2019 | 5/1/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $60.00 Card Purchase - Details: 0426Hertz Rent-A-Car Los Angeles CA 04427427061677839 go | Fee | $ | 34.00 |
| 2019 | 5/1/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $10.50 Card Purchase - Details: 0430Milk Bar West Hollywood Brooklyn NY 04427427061677839 91109 | Fee | $ | 34.00 |
| 2019 | 5/1/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $38.70 Card Purchase With Pin - Details 1365370430Vons Store 2030 Valencia CA 04427427061677839 109 | Fee | $ | 34.00 |
| 2019 | 5/1/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $298.81 Recurring Card Purchase - Details: 0430Sage Goddess Www.Sagegodde CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 5/1/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $25.00 Recurring Card Purchase - Details: 0430Orgsnic Kids LA Httpswww.Orga CA 04427427061677839 01 Page 2 SB1085506-F1 | Fee | $ | 34.00 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Insufficient Funds Fee For A $54.27 Recurring Card Purchase - Details: 0503Sage Goddess Www.Sagegodde CA 04427427061677979 01 | Fee | $ | 34.00 |
| 2019 | 5/15/2019 | CPA1 CC2106 | Insufficient Funds Charge External Withdrawal (Paid)PAYPAL INSTANT TRANSFER - INST XFER | Fee | $ | 27.00 |
| 2019 | 5/16/2019 | CPA1 CC2106 | Insufficient Funds Charge External Withdrawal (Paid)PAYPAL INSTANT TRANSFER - INST XFER (Reverse) | Fee | $ | (27.00) |
| 2019 | 5/29/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $65.69 Recurring Card Purchase - Details: 0528 Sage Goddess Www.Sagegodde CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 5/29/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $47.61 Recurring Card Purchase - Details: 0528 Sage Goddess Www.Sagegodde CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 5/31/2019 | CPA1 CC2106 | Withdrawal $18,813.38 | Fee | $ | 10.00 |
| 2019 | 6/6/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $334.26 Card Purchase - Details: 0603The General 800-280-14800-2801466 TN04427427061 677839 01 | Fee | $ | 34.00 |
| 2019 | 6/7/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $15.99 Card Purchase - Details: 0606Pp*Itunes.Com/Bill 402-935-7733 CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 6/7/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $51.95 Card Purchase - Details: 0606Pp*Itunes.Com/Bill 402-935-7733 CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 6/10/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $9.99 Card Purchase - Details: 0609Pp*Itunes.Com/Bill 402-935-7733 CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 6/10/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $9.99 Card Purchase - Details: 0609Pp*Itunes.Com/Bill 402-935-7733 CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 6/10/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $10.00 Card Purchase - Details: 0609Paypal *Uber 402-935-7733 CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 6/10/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $13.77 Card Purchase - Details: 0609Paypal Uber 402-935-7733 CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 6/10/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $14.98 Card Purchase - Details: 0609Pp*Itunes.Com/Bill 402-935-7733 CA 04427427061677839 01 | Fee | $ | 34.00 |

**Exhibit B**
**127**

| 2019 | 6/11/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $58.99 Card Purchase - Details: 0610Pp*Itunes.Com/Bill 402-935-7733 CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 6/11/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $14.99 Card Purchase - Details: 0610Pp*Itunes.Com/Bill 402-935-7733 CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 6/12/2019 | CPA1 CC2106 | Insufficient Funds Charge External Withdrawal (Returned)PAYPAL INSTANT TRANSFER - INST XFER | Fee | $ | 27.00 |
| 2019 | 6/12/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $40.44 Card Purchase - Details: 0611 Pp*Itunes.Com/Bill 402-935-7733 CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 6/12/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $5.99 Card Purchase - Details: 0612Pp*Itunes.Com/Bill 402-935-7733 CA 04427427061677839 01 | Fee | $ | 34.00 |
| 2019 | 6/13/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $9.99 Card Purchase - Details: 0612Pp*Itunes.Com/Bill 402-935-7733 CA 04427427061677839 01 Page 2 SB1085506-F1 | Fee | $ | 34.00 |
| 2019 | 6/13/2019 | CPA3 CH6522 | Insufficient Funds Fee For A $7.99 Card Purchase - Details: 0612Pp*Itunes.Com/Bill 402-935-7733 CA 04427427061677839 oi | Fee | $ | 34.00 |
| 2019 | 6/20/2019 | CPA3 CH6522 | Returned Item Fee For An Unpaid $6,344.13 Item - Details: Smart LLC Smart LLC PPD ID: 205431152 | Fee | $ | 34.00 |
| 2019 | 6/28/2019 | CPA1 CC2106 | Withdrawal $40,285.92 | Fee | $ | 25.00 |
| 2019 | 7/22/2019 | CPA3 CH6522 | Returned Item Fee For An Unpaid $6,477.73 Item - Details: Smart LLC Smart LLC PPD ID: 205431152 | Fee | $ | 34.00 |
| 2019 | 10/23/2019 | CPA1 CC2106 | Insufficient Funds Charge External Withdrawal (Returned)PAYPAL INSTANT TRANSFER - INST XFER | Fee | $ | 27.00 |
| 2019 | 10/23/2019 | CPA1 CC2106 | Insufficient Funds Charge External Withdrawal (Returned)PAYPAL INSTANT TRANSFER - INST XFER | Fee | $ | 27.00 |
| 2019 | 10/30/2019 | CPA1 CC2106 | Insufficient Funds Charge External Withdrawal (Returned)PAYPAL INSTANT TR(R) - RETRY PYMT | Fee | $ | 27.00 |
| 2019 | 10/30/2019 | CPA1 CC2106 | Insufficient Funds Charge External Withdrawal (Returned)PAYPAL INSTANT TR(R) k - RETRY PYMT | Fee | $ | 27.00 |
| 2015 | 2/2/2015 | CPA2 CH0081 | Card Purchase 01/29 Spec (205)310-2163060 CA Card 8833 | Fitness | $ | 340.00 |
| 2015 | 2/27/2015 | CPA2 CH9155 | Card Purchase 02/25 Spec (205) 310-2163060 CA Card 7000 | Fitness | $ | 170.00 |
| 2015 | 3/4/2015 | CPA2 CH9155 | Recurring Card Purchase 03/02 Spec205 310-216-3060 310-2163060 CA Card 7000 | Fitness | $ | 170.00 |
| 2015 | 9/10/2015 | CPA3 CH6522 | Card Purchase 09/09 Bay Club Howard Hughes Los Angeles CA Card 5040 | Fitness | $ | 380.00 |
| 2015 | 9/21/2015 | CPA3 CH6522 | Card Purchase 09/18 Laleggers.Org Laleggers.Org CA Card 5040 | Fitness | $ | 75.00 |
| 2015 | 9/21/2015 | CPA3 CH6522 | Card Purchase 09/19 Imathlete.Com/87746279 877-4627979 CA Card 5040 | Fitness | $ | 183.41 |
| 2015 | 10/5/2015 | CPA3 CH6522 | Recurring Card Purchase 10/01 Msf*Bay Club Howard Hu 310-2163060 CA Card 5040 | Fitness | $ | 137.36 |
| 2015 | 11/4/2015 | CPA3 CH6522 | Recurring Card Purchase 11/02 Msf*'Bay Club Howard Hu 310-2163060 CA Card 5040 | Fitness | $ | 190.00 |
| 2015 | 12/3/2015 | CPA3 CH6522 | Recurring Card Purchase 12/01 Msf*Bay Club Howard Hu 310-2163060 CA Card 5040 | Fitness | $ | 190.00 |
| 2016 | 1/4/2016 | CPA3 CH6522 | Recurring Card Purchase 01/01 Msf*Bay Club Howard Hu 310-2163060 CA Card | Fitness | $ | 190.00 |
| 2016 | 2/4/2016 | CPA3 CH6522 | Card_Purchase 02/03 Bay Club Howard Hughes Los Angeles CA Card 5040 | Fitness | $ | 190.00 |
| 2016 | 3/28/2016 | CPA3 CH6522 | Card Purchase 03/25 Bay Club Howard Hughes Los Angeles CA Card 3205 | Fitness | $ | 190.00 |
| 2016 | 4/4/2016 | CPA3 CH6522 | Recurring Card Purchase 04/01 Msf*Bay Club Howard Hu 310-2163060 CA Card 3205 | Fitness | $ | 190.00 |
| 2016 | 5/3/2016 | CPA3 CH6522 | Recurring Card Purchase 05/01 Msf*Bay Club Howard Hu 310-2163060 CA Card 3205 | Fitness | $ | 190.00 |
| 2016 | 6/27/2016 | CPA3 CH6522 | Card Purchase 06/24 Bay Club Howard Hughes Los Angeles CA Card 2736 | Fitness | $ | 190.00 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Recurring Card Purchase 07/01 Msf*Bay Club Howard Hu 310-2163060 CA Card | Fitness | $ | 190.00 |
| 2016 | 8/3/2016 | CPA3 CH6522 | Recurring Card Purchase 08/01 Msf*Bay Club Howard Hu 310-2163060 CA Card | Fitness | $ | 190.00 |

USAO_000342

| 2016 | 8/4/2016 | CPA3 CH6522 | Card Purchase 08/04 Soulcycle-Online 212-787-7685 NY Card 2736 | Fitness | $ | 145.00 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/20 Laleggers.Org Laleggers.Org CA Card 2736 | Fitness | $ | 75.00 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Recurring Card Purchase 09/01 Msf*Bay Club Howard Hu 310-2163060 CA Card 2736 | Fitness | $ | 190.00 |
| 2016 | 9/22/2016 | CPA3 CH6522 | Card Purchase 09/22 Weightwatchers.Com IN 800-221-2112 NY Card 2736 | Fitness | $ | 109.90 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Recurring Card Purchase 10/01 Msf*Bay Club Howard Hu 310-2163060 CA Card 2736 | Fitness | $ | 190.00 |
| 2016 | 11/3/2016 | CPA3 CH6522 | Recurring Card Purchase 11/01 Msf*Bay Club Howard Hu 310-2163060 CA Card | Fitness | $ | 190.00 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Recurring Card Purchase 12/01 Msf*Bay Club Howard Hu 310-2163060 CA Card 2 | Fitness | $ | 190.00 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Recurring Card Purchase 01/01 Msf*Bay Club Howard Hu 310-2163060 CA Card 2736 | Fitness | $ | 190.00 |
| 2017 | 2/28/2017 | CPA3 CH6522 | Card Purchase 02/27 Bay Club Howard Hughes Los Angeles CA Card 2738 | Fitness | $ | 195.00 |
| 2017 | 3/3/2017 | CPA3 CH6522 | Recurring Card Purchase 03/01 Msf*Bay Club Howard Hu 31 0-2163060 CA Card 2738 | Fitness | $ | 195.00 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/07 Signup Raceforsuccess 888-3851360 CA Card 2738 | Fitness | $ | 196.10 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/06 Passionio Anowapassi 8778877815 Card 2738 | Fitness | $ | 37.00 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Card Purchase 03/11 Ppl*Beachbody Fitness 866-370-8219 CA Card 2738 | Fitness | $ | 99.95 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Recurrin Card Purchase 04/01 Msf*Bay Club Howard Hu 310-2163060 CA Card 2738 | Fitness | $ | 195.00 |
| 2017 | 4/4/2017 | CPA3 CH6522 | Car Purchase 04/03 Tempest Freerunning Hawthorne CA Card 2738 | Fitness | $ | 100.00 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/21 Paypal Bodyboss 402-935-7733 CA Ciard 5508 | Fitness | $ | 65.90 |
| 2017 | 5/16/2017 | CPA3 CH6522 | Card Purchase 05/15 Bay Club Los Angeles Los Angeles CA Card 5508 | Fitness | $ | 195.00 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/04 Bayclubsf San Francisco CA Card 5508 | Fitness | $ | 195.00 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/09 Tempest Freerunning Hawthorne CA Card 5508 | Fitness | $ | 100.00 |
| 2017 | 7/13/2017 | CPA2 CH9155 | Card Purchase 07/12 Tempest Freerunning Hawthorne CA Card 0708 | Fitness | $ | 100.00 |
| 2017 | 8/7/2017 | CPA2 CH9155 | Card Purchase 08/05 Tempest Freerunning Hawthorne CA Card 0708 | Fitness | $ | 100.00 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/18 Peloton Httpswww.Onep NY Card 6572 | Fitness | $ | 39.00 |
| 2019 | 3/26/2019 | CPA3 CH6522 | Card Purchase 03/25 Total Woman - Moto 323-545-3936 CA Card 6572 | Fitness | $ | 46.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/27 Peloton Httpswww.Onep NY Card 7839 | Fitness | $ | 39.00 |
| 2014 | 4/14/2014 | CPA2 CO2373 | Withdrawal | Girl Scouts | $ | 2,476.59 |
| 2014 | 7/2/2014 | CPA2 CH9155 | Card Purchase 07/01 Gsgla Online Pmt 213-213-0150 CA Card 7000 | Girl Scouts | $ | 25.00 |
| 2014 | 7/3/2014 | CPA2 CH9155 | Card Purchase 07/02 Gsusa 21 2-852-048 NY Card 7000 | Girl Scouts | $ | 120.00 |
| 2014 | 8/5/2014 | CPA2 CH9155 | Card Purchase 08/04 Paypal Girtscoutsu 402-935-7733 CA Card 7000 | Girl Scouts | $ | 448.36 |
| 2014 | 8/6/2014 | CPA2 CH9155 | Card Purchase 08105 Paypal Girlscoutsu 402-935-7733 CA Card 7000 | Girl Scouts | $ | 22.90 |
| 2014 | 8/11/2014 | CPA2 CH9155 | Card Purchase 08/08 Gsgla Online Pmt 213-213-0150 CA Card 7000 | Girl Scouts | $ | 831.00 |
| 2014 | 11/24/2014 | CPA3 CH6522 | Card Purchase 11/21 Gsusa 212-852-5048 NY Card 4274 | Girl Scouts | $ | 150.00 |
| 2014 | 11/24/2014 | CPA3 CH6522 | Card Purchase 11/21 Gsgla Online Pmt 213-213-0150 CA Card 4274 | Girl Scouts | $ | 432.00 |
| 2015 | 2/23/2015 | CPA2 CH9155 | Card Purchase 02/19 Girl Scouts of Greate Santa Monica CA Card 7000 | Girl Scouts | $ | 249.28 |
| 2015 | 5/15/2015 | CPA2 CH9155 | 05/15 Withdrawal | Girl Scouts | $ | 6,115.65 |
| 2015 | 9/10/2015 | CPA2 CO2790 | Withdrawal $6,000.00 | Girl Scouts | $ | 5,000.00 |
| 2015 | 9/11/2015 | CPA3 CO4492 | Deposit | Girl Scouts | $ | (5,000.00) |

**Exhibit B**

**129**

| 2015 | 9/16/2015 | CPA2 CH9155 | Card Purchase 09/15 Gsgla Online Pmt 213-213-0150 CA Card 6643 | Girl Scouts | $ | 25.00 |
| 2015 | 9/17/2015 | CPA2 CH9155 | Card Purchase 09/16 Gsusa 212-852-5048 NY Card 6648 | Girl Scouts | $ | 375.00 |
| 2016 | 1/29/2016 | CPA2 CH9155 | Card Purchase 01/27 Girl Scouts of Greater Long Beach CA Card 6643 | Girl Scouts | $ | 168.62 |
| 2016 | 1/29/2016 | CPA2 CH9155 | Card Purchase 01/27 Girl Scouts of Greater Long Beach CA Card 6643 | Girl Scouts | $ | 47.96 |
| 2016 | 2/12/2016 | CPA3 CH6522 | Card Purchase 02/11 Gsgla Online Pmt 213-213-0150 CA Card 5040 | Girl Scouts | $ | 25.00 |
| 2016 | 2/16/2016 | CPA3 CH6522 | Card Purchase 02/12 Gsusa 212-852-5048 NY Card 5040 | Girl Scouts | $ | 30.00 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 10/01 Gsusa 212-852-5048 NY Card 2736 | Girl Scouts | $ | 15.00 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 10/01 Gsgla Online Pmt 213-213-0150 CA Card 2736 | Girl Scouts | $ | 25.00 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 10/01 Gsusa 212-852-5048 NY Card 2736 | Girl Scouts | $ | 90.00 |
| 2017 | 1/27/2017 | CPA3 CH6522 | Card Purchase 01/26 Girl Scouts of Greate Santa Monica CA Card 2738 | Girl Scouts | $ | 419.50 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/10 Gsgla Online Pmt 213-213-0150 CA Card 2738 | Girl Scouts | $ | 79.00 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/10 Gsgla Online Pmt 213-213-0150 CA Card 2738 | Girl Scouts | $ | 100.00 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/30 Gsgla Online Pmt 213-213-0150 CA Card 2738 | Girl Scouts | $ | 50.00 |
| 2017 | 4/28/2017 | CPA3 CH6522 | Card Purchase 04/27 Girl Scouts of Greate Santa Monica CA Card 5508 | Girl Scouts | $ | 162.85 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/23 Girlscoutsu 402-935-7733 NY Card 6572 | Girl Scouts | $ | 25.00 |
| 2014 | 8/11/2014 | CPA2 CH9155 | Card Purchase With Pin 08/10 Ralphs Los Angeles CA Card 7000 | Grocery | $ | 84.04 |
| 2014 | 11/3/2014 | CPA2 CH9155 | Card Purchase With Pin 11/03 Ralphs Los Angeles CA Card 7000 | Grocery | $ | 103.61 |
| 2014 | 11/28/2014 | CPA2 CH9155 | Card Purchase With Pin 11/28 Ralphs Los Angeles CA Card 7000 | Grocery | $ | 67.02 |
| 2014 | 12/12/2014 | CPA3 CH6522 | Card Purchase With Pin 12/12 Ralphs Los Angeles CA Card 4274 | Grocery | $ | 42.04 |
| 2014 | 12/19/2014 | CPA2 CH9155 | Card Purchase With Pin 12/19 Smartnfinal470 Los Angeles CA Card 7000 | Grocery | $ | 257.75 |
| 2015 | 1/26/2015 | CPA2 CH9155 | Card Purchase W/Cash 01/25 Ralphs Los Angeles CA Card 7000 Purchase S166.31 Cash Back $20.00 | Grocery | $ | 186.31 |
| 2015 | 2/2/2015 | CPA2 CH9155 | Card Purchase With Pin 02/01 Ralphs Los Angeles CA Card 7000 | Grocery | $ | 283.12 |
| 2015 | 2/11/2015 | CPA2 CH0081 | Card Purchase With Pin 02/11 Vons Store 2502 Inglewood CA Card 8833 | Grocery | $ | 452.06 |
| 2015 | 2/11/2015 | CPA2 CH0081 | Card Purchase With Pin 02/11 Vons Store 4021 Los Angeles CA Card 8833 | Grocery | $ | 27.05 |
| 2015 | 2/23/2015 | CPA2 CH9155 | Card Purchase With Pin 02/23 Vons Store 2268 Los Angeles CA Card 7000 | Grocery | $ | 64.08 |
| 2015 | 4/13/2015 | CPA3 CH6522 | Card Purchase With Pin 04/11 Ralphs Los Angeles CA Card 5040 | Grocery | $ | 65.97 |
| 2015 | 4/13/2015 | CPA3 CH6522 | Card Purchase W/Cash 04/12 Vons Store 4021 Los Angeles CA Card 5040 Purchase $166.02 Cash Back $40.00 | Grocery | $ | 206.02 |
| 2015 | 4/13/2015 | CPA3 CH6522 | Card Purchase With Pin 04/12 Ralphs Los Angeles CA Card 5040 | Grocery | $ | 73.41 |
| 2015 | 5/22/2015 | CPA2 CH9155 | Card Purchase With Pin 05/21 #06131 Albertsons Los Angeles CA Card 7000 | Grocery | $ | 81.19 |
| 2015 | 5/26/2015 | CPA2 CH9155 | Card Purchase With Pin 05/24 Smartntinal395 Los Angeles CA Card 7000 | Grocery | $ | 367.51 |
| 2015 | 5/26/2015 | CPA2 CH9155 | Card Purchase With Pin 05/24 Ralphs Culver City CA Card 7000 | Grocery | $ | 104.23 |
| 2015 | 6/1/2015 | CPA3 CH6522 | Card Purchase With Pin 05/30 Ralphs Los Angeles CA Card 5040 | Grocery | $ | 49.79 |
| 2015 | 6/2/2015 | CPA3 CH6522 | Card Purchase With Pin 06/02 Ralphs Los Angeles CA Card 5040 | Grocery | $ | 77.68 |
| 2015 | 6/8/2015 | CPA3 CH6522 | Card Purchase W/Cash 06/07 Ralphs Los Angeles CA Card 5040 Purchase $26.41 Cash Back $40.00 | Grocery | $ | 66.41 |

**Exhibit B**
**130**

| 2015 | 6/10/2015 | CPA2 CH9155 | Card Purchase W/Cash 06/10 Ralphs Los Angeles CA Card 7000 Purchase $79.54 Cash_Back $20.00 | Grocery | $ | 99.54 |
| 2015 | 6/10/2015 | CPA3 CH6522 | Card Purchase W/Cash 06/09 Smart And Final 444 Los Angeles CA Card 5040 Purchase S21 .30 Cash Back $30.00 | Grocery | $ | 51.30 |
| 2015 | 6/11/2015 | CPA2 CH9155 | Card Purchase W/Cash 06/11 Ralphs Los Angeles CA Card 7000 Purchase $30.86_Cash_Back $40.00 | Grocery | $ | 70.86 |
| 2015 | 6/15/2015 | CPA2 CH9155 | Card Purchase With Pin 06/14 #06131 Albertsons Los Angeles CA Card 7000 | Grocery | $ | 72.68 |
| 2015 | 6/22/2015 | CPA2 CH9155 | Card Purchase With Pin 06/20 Ralphs Los Angeles CA Card 6643 | Grocery | $ | 27.18 |
| 2015 | 7/7/2015 | CPA3 CH6522 | Card Purchase With Pin 07/07 Ralphs Los Angeles CA Card 5040 | Grocery | $ | 22.13 |
| 2015 | 7/9/2015 | CPA2 CH9155 | Card Purchase With Pin 07/09 Ralphs Los Angeles CA Card 6643 | Grocery | $ | 42.47 |
| 2015 | 7/13/2015 | CPA2 CH9155 | Card Purchase With Pin 07/11 Ralphs Los Angeles CA Card 6643 | Grocery | $ | 86.55 |
| 2015 | 7/13/2015 | CPA2 CH9155 | Card Purchase W/Cash 07/11 Ralphs Los Angeles CA Card 6643 Purchase $14.35 Cash Back $40.00 | Grocery | $ | 54.35 |
| 2015 | 7/17/2015 | CPA2 CH9155 | Card Purchase With Pin 07/17 Ralphs Los Angeles CA Card 6643 | Grocery | $ | 50.00 |
| 2015 | 7/30/2015 | CPA2 CH9155 | Card Purchase With Pin 07/29 #05131 Albertsons Los Angeles CA Card 1966 | Grocery | $ | 53.77 |
| 2015 | 8/3/2015 | CPA2 CH9155 | Card Purchase With Pin 08/01 #06131 Albertsons Los Angeles CA Card 1966 | Grocery | $ | 72.59 |
| 2015 | 8/3/2015 | CPA2 CH9155 | Card Purchase With Pin 08/03 Smartnfinal366 Inglewood CA Card 1966 | Grocery | $ | 10.06 |
| 2015 | 8/4/2015 | CPA2 CH9155 | Card Purchase With Pin 08/04 #06131 Albertsons Los Angeles CA Card 6643 | Grocery | $ | 20.94 |
| 2015 | 8/10/2015 | CPA2 CH9155 | Card Purchase W/Cash 08/09 Ralphs Culver City CA Card 1966 Purchase $16.13 Cash Back $40.00 | Grocery | $ | 56.13 |
| 2015 | 8/13/2015 | CPA2 CH9155 | Card Purchase W/Cash 08/13 Ralphs Los Angeles CA Card 1966 Purchase $34.38 Cash Back $20.00 | Grocery | $ | 54.38 |
| 2015 | 9/8/2015 | CPA3 CO4492 | Pur Pavilions 727 North Vine Los Angeles CA | Grocery | $ | 421.14 |
| 2015 | 9/8/2015 | CPA3 CO4492 | Pur Ralphs 24975 Pico Cany Stevenson Ran CA | Grocery | $ | 265.08 |
| 2015 | 9/15/2015 | CPA2 CH9155 | Card Purchase With Pin 09/15 Ralphs Los Angeles CA Card 1966 | Grocery | $ | 82.04 |
| 2015 | 9/28/2015 | CPA3 CH6522 | Card Purchase W/Cash 09/27 Smartnfinal47o Los Angeles CA Card 5040 Purchase $63.44 Cash Back $50.00 | Grocery | $ | 113.44 |
| 2015 | 11/4/2015 | CPA1 CC2106 | POS Purchase RALPHS 1730W. MANCHESTER LOS ANGELES CA US | Grocery | $ | 211.16 |
| 2015 | 11/19/2015 | CPA1 CC2106 | POS Purchase #06131 ALBERTSONS 3901 CRENSHAW LOS ANGELES CA US | Grocery | $ | 29.55 |
| 2015 | 12/1/2015 | CPA1 CC2106 | POS Purchase FOOD 4 LESS 1820 W.SLAVSON AVE LOS ANGELES CA US | Grocery | $ | 90.39 |
| 2015 | 12/4/2015 | CPA1 CC2106 | POS Purchase FOOD 4 LESS 1820 W.SLAVSON AVE LOS ANGELES CA US | Grocery | $ | 320.78 |
| 2015 | 12/17/2015 | CPA1 CC2106 | POS Purchase RALPHS 2 06_acct stmts_canceled checks | Grocery | $ | 932.20 |
| 2016 | 1/27/2016 | CPA2 CH9155 | Card Purchase With Pin 01/27 406131 Albertsons Los Angeles CA Card 6643 | Grocery | $ | 48.58 |
| 2016 | 1/28/2016 | CPA2 CH9155 | Card Purchase 0 1/27 Vons Store00022509 877-7233939 CA Card 6643 | Grocery | $ | 103.68 |
| 2016 | 2/16/2016 | CPA3 CH6522 | Card Purchase With Pin 02/15 #06131 Albertsons Los Angeles CA Card 3205 | Grocery | $ | 185.40 |
| 2016 | 2/26/2016 | CPA1 CC2106 | POS Purchase RALPHS 1730W. MANCHESTER LOS ANGELES CA US | Grocery | $ | 70.00 |
| 2016 | 3/9/2016 | CPA3 CH6522 | Card Purchase With Pin 03/09 Ralphs Los Anoeles CA Card 3205 | Grocery | $ | 48.65 |
| 2016 | 3/10/2016 | CPA3 CH6522 | Card Purchase With Pin 03/10 Superior Grocer 3480 S Los Angeles CA Card 3205 | Grocery | $ | 79.80 |
| 2016 | 3/10/2016 | CPA3 CH6522 | Card Purchase With Pin 03/10 Wholefds WIa 10 11666 Los Angeles CA Card 3205 | Grocery | $ | 30.60 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase With Pin 03/14 #06131 Albertsons Los Angeles CA Card 3205 | Grocery | $ | 37.00 |
| 2016 | 3/17/2016 | CPA1 CC2106 | POS Purchase SMARTNFINAL457 1575 CENTINELA AVE INGLEWOOD CA US | Grocery | $ | 91.92 |

**Exhibit B**
131

| 2016 | 4/29/2016 | CPA1 CC2106 | POS Purchase #06131 ALBERTSONS #06131 ALBERTSONS LOS ANGELES CA US | Grocery | $ | 49.54 |
|------|-----------|-------------|---|---------|---|--------|
| 2016 | 5/3/2016 | CPA1 CC2106 | POS Purchase FOOD 4 LESS 1820 W.SLAVSON AVE LOS ANGELES CA US | Grocery | $ | 204.45 |
| 2016 | 6/2/2016 | CPA1 CC2106 | POS Purchase SMARTNFINAL457 1575 CENTINELA AVE INGLEWOOD CA US | Grocery | $ | 63.20 |
| 2016 | 6/5/2016 | CPA1 CC2106 | POS Purchase PAVILIONS STORE 2212 PAVILIONS STORE 2212 CULVER CITY CA US | Grocery | $ | 345.45 |
| 2016 | 6/6/2016 | CPA3 CH6522 | Card Purchase With Pin 06/04 #06131 Albertsons Los Angeles CA Card 2736 | Grocery | $ | 63.35 |
| 2016 | 6/15/2016 | CPA1 CC2106 | POS Purchase #06131 ALBERTSONS #06131 ALBERTSONS LOS ANGELES CA US | Grocery | $ | 37.60 |
| 2016 | 6/20/2016 | CPA3 CH6522 | Card Purchase With Pin 06/18 Ralphs Los Angeles CA Card 2736 | Grocery | $ | 121.34 |
| 2016 | 6/27/2016 | CPA3 CH6522 | Card Purchase With Pin 06/25 Ralphs Los Angeles CA Card 2736 | Grocery | $ | 72.16 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Card Purchase Wilh Pin 07/01 Smartnfinal470 Los Angeles CA Card 2736 | Grocery | $ | 59.19 |
| 2016 | 7/8/2016 | CPA3 CH6522 | Card Purchase Wth Pin 07/08 Smartnfinal47o Los Angeles CA Card 2736 | Grocery | $ | 116.06 |
| 2016 | 7/12/2016 | CPA3 CH6522 | Card Purchase 07/1 1 Simply Wholesome Mrkt Los Angeles CA Card 2736 SB1 017205-Fl | Grocery | $ | 20.62 |
| 2016 | 8/3/2016 | CPA1 CC2106 | POS Purchase SMARTNFINAL337 8137 S VERMONT ST LOS ANGELES CA US | Grocery | $ | 61.37 |
| 2016 | 8/4/2016 | CPA3 CH6522 | Card Purchase Wilh Pin 08/04 Ralphs Los Angeles CA Card 2736 | Grocery | $ | 40.33 |
| 2016 | 8/7/2016 | CPA1 CC2106 | POS Purchase RALPHS 5080 RODEO RD LOS ANGELES CA US | Grocery | $ | 370.63 |
| 2016 | 8/11/2016 | CPA1 CC2106 | POS Purchase #06131 ALBERTSONS #06131 ALBERTSONS LOS ANGELES CA US | Grocery | $ | 39.48 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase With Pin 08/12 Smartnfinal457 Inglewood CA Card 2736 | Grocery | $ | 83.36 |
| 2016 | 8/15/2016 | CPA3 CH6522 | Card Purchase With Pin 08/13 #06131 Albertsons Los Anoeles CA Card 2736 | Grocery | $ | 31.03 |
| 2016 | 8/16/2016 | CPA1 CC2106 | POS Purchase FOOD 4 LESS 1820 W.SLAVSON AVE LOS ANGELES CA US | Grocery | $ | 65.44 |
| 2016 | 8/17/2016 | CPA1 CC2106 | POS Purchase RALPHS 2700 SEPULVEDA MANHATTAN BEA CA US | Grocery | $ | 59.11 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase With Pin 08/20 Ralphs Los Angeles CA Card 2736 | Grocery | $ | 35.02 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase With Pin 08/21 Ralphs Los Angeles CA Card 2736 | Grocery | $ | 214.00 |
| 2016 | 8/26/2016 | CPA3 CH6522 | Card Purchase WICash 08/26 Ralphs Los Angeles CA Card 2736 Purchase $15.67 Cash Back $20.00 | Grocery | $ | 35.67 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase W/Cash 08/27 Ralphs Los Angeles CA Card 2736 Purchase $35.27 Cash Back $20.00 | Grocery | $ | 55.27 |
| 2016 | 9/8/2016 | CPA3 CH6522 | Card Purchase 09/07 Vons Store000162 Redondo Beach CA Card 2736 | Grocery | $ | 75.24 |
| 2016 | 9/15/2016 | CPA1 CC2106 | POS Purchase RALPHS 5080 RODEO RD LOS ANGELES CA US | Grocery | $ | 65.37 |
| 2016 | 9/15/2016 | CPA3 CH6522 | Card Purchase With Pin 09/15 Vons Store 4021 Los Angeles CA Card 2736 | Grocery | $ | 13.62 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase With Pin 09/17 Ralphs Los Angeles CA Card 2736 | Grocery | $ | 119.09 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase With Pin 09/17 Ralphs Los Angeles CA Card 2736 | Grocery | $ | 69.61 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase With Pin 09/18 #06131 Albertsons Los Angeles CA Card 2736 | Grocery | $ | 179.49 |
| 2016 | 9/23/2016 | CPA3 CH6522 | Card Purchase With Pin 09/23 Ralphs Los Angeles CA Card 2736 | Grocery | $ | 138.61 |
| 2016 | 9/28/2016 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 122.80 |
| 2016 | 9/28/2016 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 55.11 |
| 2016 | 10/1/2016 | CPA3 CH6522 | Card Purchase With Pin 10/09 Ralphs Manhattan Bea CA Card 2736 | Grocery | $ | 114.86 |

**Exhibit B**

**132**

USAO_000346

| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase With Pin 10/02 Ralphs Los Angeles CA Card 2736 | Grocery | $ | 26.07 |
| 2016 | 10/4/2016 | CPA1 CC2106 | POS Purchase VONS STORE 210 VONS STORE 2100 LOS ANGELES CA US | Grocery | $ | 46.15 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase With Pin 10/05 Ralphs Los Angeles CA Card 2736 | Grocery | $ | 71.66 |
| 2016 | 10/7/2016 | CPA3 CH6522 | Card Purchase With Pin 10/07 Farm Fresh Produce Los Angeles CA Card 2736 | Grocery | $ | 65.74 |
| 2016 | 10/14/2016 | CPA1 CC2106 | POS Purchase FOOD 4 LESS 1820 W.SLAVSON AVE LOS ANGELES CA US | Grocery | $ | 110.24 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase WICash 10/14 Vons Store 4021 Los Angeles CA Card 2736 Purchase $8.97 Cash Back $20.00 | Grocery | $ | 28.97 |
| 2016 | 10/15/2016 | CPA1 CC2106 | DBT Purchase ALBERTSONS#6108 ALBERTSONS #6108 GARDENA CA US | Grocery | $ | 30.00 |
| 2016 | 10/15/2016 | CPA1 CC2106 | DBTPurchase ALBERTSONS#6108 ALBERTSONS #6108 GARDENA CA US | Grocery | $ | 31.24 |
| 2016 | 10/19/2016 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 37.57 |
| 2016 | 10/24/2016 | CPA2 CH9155 | Card Purchase WICash 10/22 Ralphs Santa Monica CA Card 7244 Purchase $223.69 Cash Back $40.00 | Grocery | $ | 263.69 |
| 2016 | 10/27/2016 | CPA2 CH9155 | Card Purchase With Pin 10/27 Vons Store 4021 Los Angeles CA Card 7244 | Grocery | $ | 24.50 |
| 2016 | 10/30/2016 | CPA1 CC2106 | POS Purchase VONS Store 2502 VONS Store 2502 INGLEWOOD CA US 210 acct stmts_canceled checks | Grocery | $ | 125.29 |
| 2016 | 11/5/2016 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 311.42 |
| 2016 | 11/14/2016 | CPA2 CH9155 | Card Purchase With Pin 11/11 - Smartnfinal470 CA Card 7244 | Grocery | $ | 92.22 |
| 2016 | 11/14/2016 | CPA2 CH9155 | Card Purchase With Pin 11/12 Ralphs Los Angeles CA Card 7244 | Grocery | $ | 50.22 |
| 2016 | 11/14/2016 | CPA2 CH9155 | Card Purchase With Pin 11/13 Vons Store 2502 Inglewood CA Card 7244 | Grocery | $ | 151.04 |
| 2016 | 11/16/2016 | CPA1 CC2106 | DBT Purchase VONS STORE0001623 VONS STORE000 16238 REDONDO BEACH CA US | Grocery | $ | 81.71 |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase With Pin 11/20 #06131 Albertsons Los Angeles CA Card 7244 | Grocery | $ | 112.42 |
| 2016 | 12/2/2016 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 849.16 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase With Pin 12/10 Ralphs Culver City CA Card 2736 | Grocery | $ | 67.07 |
| 2016 | 12/15/2016 | CPA1 CC2106 | POS Purchase RALPHS 950 N. LA BREA INGLEWOOD CA US | Grocery | $ | 167.64 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase With Pin 12/22 Ralphs Los Angeles CA Card 2736 | Grocery | $ | 221.28 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase With Pin 01/09 Ralphs Los Angeles CA Card 2736 | Grocery | $ | 52.52 |
| 2017 | 1/11/2017 | CPA3 CH6522 | Card Purchase With Pin 01/11 Bristol Farms #04 Los Angeles CA Card 2736 | Grocery | $ | 34.23 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase With Pin 01/14 Bristol Farms #04 Los Angeles CA Card 2736 | Grocery | $ | 140.87 |
| 2017 | 1/19/2017 | CPA1 CC2106 | DBT Purchase RALPHS #0274 #0274 LOS ANGELES CA US | Grocery | $ | 12.18 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase With Pin 01/23 Simply Wholesome Mrkt Los Angeles CA Card 2736 | Grocery | $ | 26.45 |
| 2017 | 1/25/2017 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 996.05 |
| 2017 | 1/25/2017 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 825.00 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase With Pin 02/04 Ralphs Los Angeles CA Card 2738 | Grocery | $ | 47.14 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase With Pin 02/05 #06131 Albertsons Los Angeles CA Card 2738 | Grocery | $ | 347.99 |
| 2017 | 2/9/2017 | CPA3 CH6522 | Card Purchase W/Cash 02/09 Bristol Farms #04 Los Angeles CA Card 2738 Purchase $16.42 Cash Back $40.00 | Grocery | $ | 56.42 |
| 2017 | 2/9/2017 | CPA3 CH6522 | Card Purchase With Pin 02/09 Vons Store 4021 Los Angeles CA Card 2738 | Grocery | $ | 26.82 |

**Exhibit B**
133

| 2017 | 2/13/2017 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 126.47 |
| 2017 | 2/16/2017 | CPA1 CC2106 | POS Purchase VONS Store 4021 210 acct stmts_canceled checks | Grocery | $ | 73.13 |
| 2017 | 2/24/2017 | CPA1 CC2106 | DBT Purchase VONS STORE0001623 VONS ST0RE00016238 REDONDO BEACH CA US | Grocery | $ | 106.38 |
| 2017 | 2/28/2017 | CPA1 CC2106 | POS Purchase PAVILLION STORE 210 PAVILLION STORE 2105 MARINA DEL RE CA US | Grocery | $ | 280.92 |
| 2017 | 2/28/2017 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 310.13 |
| 2017 | 3/10/2017 | CPA1 CC2106 | POS Purchase RALPHS 5080 RODEO RD LOS ANGELES CA US | Grocery | $ | 24.31 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase With Pin 03/19 Ralphs Los Angeles CA Card 2738 | Grocery | $ | 82.93 |
| 2017 | 3/22/2017 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 5.80 |
| 2017 | 3/24/2017 | CPA1 CC2106 | POS Purchase SMARTNFINAL457 1575 CENTINELA AVE INGLEWOOD CA US | Grocery | $ | 127.61 |
| 2017 | 3/24/2017 | CPA1 CC2106 | POS Purchase SMARTNFINAL457 1575 CENTINELA AVE INGLEWOOD CA US | Grocery | $ | 11.57 |
| 2017 | 3/28/2017 | CPA3 CH6522 | Card Purchase With Pin 03/27 #06131 Albertsons Los Angeles CA Card 2738 | Grocery | $ | 19.58 |
| 2017 | 3/29/2017 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 532.65 |
| 2017 | 3/30/2017 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 74.86 |
| 2017 | 4/19/2017 | CPA1 CC2106 | POS Purchase #06131 ALBERTSONS #06131 ALBERTSQNS LOS ANGELES CA US | Grocery | $ | 165.93 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase With Pin 04/23 Ralphs Los Angeles CA Card 5508 | Grocery | $ | 133.63 |
| 2017 | 4/26/2017 | CPA1 CC2106 | POS Purchase #06131 ALBERTSONS #06131 ALBERTSONS LOS ANGELES CA US | Grocery | $ | 36.50 |
| 2017 | 4/26/2017 | CPA3 CH6522 | Card Purchase W/Cash 04/26 #06131 Albertsons Los Angeles CA Card 5508 Purchase $12.97 Cash Back $20.00 | Grocery | $ | 32.97 |
| 2017 | 4/27/2017 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA US | Grocery | $ | 67.83 |
| 2017 | 4/28/2017 | CPA1 CC2106 | DBT Purchase VONS.COM # 1623 VONS.COM # 1623 REDONDO BEACH CA US | Grocery | $ | 147.72 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase With Pin 05/01 Ralphs Los Angeles CA Card 5508 | Grocery | $ | 19.58 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase With Pin 05/01 #06131 Albertsons Los Angeles CA Card 5508 | Grocery | $ | 146.63 |
| 2017 | 5/2/2017 | CPA1 CC2106 | POS Purchase #06131 ALBERTSONS #06131 ALBERTSONS LOS ANGELES CA US | Grocery | $ | 64.13 |
| 2017 | 5/2/2017 | CPA1 CC2106 | POS Purchase RALPHS 5080 RODEO RD LOS ANGELES CA US | Grocery | $ | 368.49 |
| 2017 | 5/3/2017 | CPA1 CC2106 | POS Purchase RALPHS 8825 SEPULVEDA WEST LOS ANGELES CA | Grocery | $ | 27.09 |
| 2017 | 5/5/2017 | CPA1 CC2106 | POS Purchase SMARTNFINAL457 1575 CENTINELA AVE INGLEWOOD CA US | Grocery | $ | 44.20 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase With Pin 05/08 #06131 Albertsons Los Angeles CA Card 5508 | Grocery | $ | 133.23 |
| 2017 | 5/16/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 8825 SEPULVEDA WEST LOS ANGELES CAUS | Grocery | $ | 45.08 |
| 2017 | 5/19/2017 | CPA1 CC2106 | POS Withdrawal SMARTNFINAL457 1575 CENTINELA AVE INGLEWOOD | Grocery | $ | 86.72 |
| 2017 | 5/22/2017 | CPA1 CC2106 | POS Withdrawal VONS Store 4021 LOS ANGELES CAUS | Grocery | $ | 373.10 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase With Pin 05/20 Ralphs Los Angeles CA Card 5508 | Grocery | $ | 73.09 |
| 2017 | 5/24/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 3300 W. SLAUSON LOS ANGELES CAUS | Grocery | $ | 109.49 |
| 2017 | 5/25/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 3300 W. SLAUSON LOS ANGELES CAUS | Grocery | $ | 226.54 |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 8825 SEPULVEDA WEST LOS ANGELES CAUS | Grocery | $ | 163.07 |
| 2017 | 5/30/2017 | CPA1 CC2106 | POS Withdrawal SMARTNFINAL47 2929 CRENSHAW BLVD LOS ANGELES CA | Grocery | $ | 101.60 |

**Exhibit B**
**134**

USAO_000348

| 2017 | 5/31/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 8825 SEPULVEDA WEST LOS ANGELES CAUS | Grocery | $ | 515.40 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase With Pin 06/04 Ralphs Los Angeles CA Card 5508 | Grocery | $ | 65.32 |
| 2017 | 6/7/2017 | CPA1 CC2106 | POS Withdrawal VONS Store 4021 LOS ANGELES CAUS | Grocery | $ | 77.97 |
| 2017 | 6/14/2017 | CPA3 CH6522 | Card Purchase With Pin 06/14 Sprouts Farmers Mkt#24 Chino Hills CA Card 5508 | Grocery | $ | 47.41 |
| 2017 | 6/16/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 359.33 |
| 2017 | 6/17/2017 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 4131 LOS ANGELES CAUS | Grocery | $ | 814.76 |
| 2017 | 6/17/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 5245 CENTINELA LOS ANGELES CAUS | Grocery | $ | 302.51 |
| 2017 | 6/22/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 950 N. LA BREA INGLEWOOD CAUS | Grocery | $ | 205.45 |
| 2017 | 6/23/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 1730 W. MANCHESTER LOS ANGELES CAUS | Grocery | $ | 17.69 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase With Pin 06/24 Albertsons Store 4131 Los Angeles CA Card 0708 45.41 | Grocery | $ | 45.41 |
| 2017 | 8/1/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 4700 ADMIRALTY M MARINA DEL RECAUS | Grocery | $ | 302.74 |
| 2017 | 8/2/2017 | CPA1 CC2106 | POS Withdrawal VONS Store 2502 INGLEWOOD CAUS | Grocery | $ | 83.20 |
| 2017 | 8/4/2017 | CPA1 CC2106 | POS Withdrawal QUICK MART LOS ANGELES CAUS | Grocery | $ | 5.00 |
| 2017 | 8/5/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 10772 JEFFERSON CULVER CITY CAUS | Grocery | $ | 70.24 |
| 2017 | 8/7/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 500 N.SEPULVEDA BLV EL SEGUNDO CAUS | Grocery | $ | 16.52 |
| 2017 | 8/7/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 81.58 |
| 2017 | 8/7/2017 | CPA1 CC2106 | POS Withdrawal VONS Store 2502 INGLEWOOD CAUS | Grocery | $ | 77.82 |
| 2017 | 8/8/2017 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 4131 LOS ANGELES CAUS | Grocery | $ | 61.82 |
| 2017 | 8/8/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 1730 W. MANCHESTER LOS ANGELES CAUS | Grocery | $ | 55.02 |
| 2017 | 8/9/2017 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 4131 LOS ANGELES CAUS | Grocery | $ | 33.92 |
| 2017 | 8/10/2017 | CPA1 CC2106 | POS Withdrawal VONS Store 2502 INGLEWOOD CAUS | Grocery | $ | 44.66 |
| 2017 | 8/14/2017 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 3859 CARSON CAUS | Grocery | $ | 64.35 |
| 2017 | 8/17/2017 | CPA1 CC2106 | POS Withdrawal SMARTNFINAL366 10100 S CRENSHAW BLVD INGLEWOOD CAUS | Grocery | $ | 204.90 |
| 2017 | 8/18/2017 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 3859 CARSON CAUS | Grocery | $ | 233.81 |
| 2017 | 9/1/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 11727 OLYMPIC BLVD LOS ANGELES CAUS | Grocery | $ | 287.54 |
| 2017 | 9/3/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 30.77 |
| 2017 | 9/11/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 11727 OLYMPIC BLVD LOS ANGELES CAUS | Grocery | $ | 16.76 |
| 2017 | 9/18/2017 | CPA1 CC2106 | POS Deposit RALPHS 8825 SEPULVEDA WEST LOS ANGELES CAUS | Grocery | $ | (282.96) |
| 2017 | 9/18/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 8825 SEPULVEDA WEST LOS ANGELES CAUS | Grocery | $ | 342.50 |
| 2017 | 9/28/2017 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 4131 LOS ANGELES CAUS | Grocery | $ | 141.97 |
| 2017 | 10/3/2017 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 4131 LOS ANGELES CAUS | Grocery | $ | 165.07 |
| 2017 | 10/10/2017 | CPA1 CC2106 | POS Withdrawal BRISTOL FARMS # 04 LOS ANGELES CAUS | Grocery | $ | 10.83 |
| 2017 | 10/10/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 8825 SEPULVEDA WEST LOS ANGELES CAUS | Grocery | $ | 276.93 |
| 2017 | 10/11/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 11727 OLYMPIC BLVD LOS ANGELES CAUS | Grocery | $ | 564.63 |
| 2017 | 10/16/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 209.04 |
| 2017 | 10/17/2017 | CPA1 CC2106 | POS Withdrawal SMARTNFINAL457 1575 CENTINELA AVE INGLEWOOD | Grocery | $ | 25.48 |
| 2017 | 10/19/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 11727 OLYMPIC BLVD LOS ANGELES CAUS | Grocery | $ | 214.36 |

| 2017 | 10/26/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 362.18 |
| 2017 | 10/27/2017 | CPA1 CC2106 | POS Withdrawal VONS Store 4021 LOS ANGELES CAUS | Grocery | $ | 148.97 |
| 2017 | 10/31/2017 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 3859 CARSON CAUS | Grocery | $ | 61.39 |
| 2017 | 11/3/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 11727 OLYMPIC BLVD LOS ANGELES CAUS | Grocery | $ | 56.75 |
| 2017 | 11/3/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 300.39 |
| 2017 | 11/6/2017 | CPA1 CC2106 | POS Withdrawal VONS Store 4021 LOS ANGELES CAUS | Grocery | $ | 21.95 |
| 2017 | 11/15/2017 | CPA1 CC2106 | PUS Withdrawal RALPHS 650 E. CARSON CARSON CAUS | Grocery | $ | 20.34 |
| 2017 | 11/20/2017 | CPA1 CC2106 | POS Withdrawal ALBERTSONS 4131 LOS ANGELES CAUS | Grocery | $ | 235.64 |
| 2017 | 11/22/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 200.00 |
| 2017 | 11/27/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 500 N.SEPULVEDA BLV EL SEGUNDO CAUS | Grocery | $ | 56.99 |
| 2017 | 11/30/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 11727 OLYMPIC BLVD LOS ANGELES CAUS | Grocery | $ | 562.66 |
| 2017 | 12/4/2017 | CPA1 CC2106 | POS Withdrawal SAFEWAY STORE 4021 LOS ANGELES CAUS | Grocery | $ | 18.56 |
| 2017 | 12/5/2017 | CPA1 CC2106 | POS Withdrawal WHOLEFDS PIC # 2121 CLOVERFIELD B SANTA MONICA CAUS | Grocery | $ | 92.11 |
| 2017 | 12/7/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 8825 SEPULVEDA WEST LOS ANGELES CAUS | Grocery | $ | 16.99 |
| 2017 | 12/7/2017 | CPA1 CC2106 | POS Withdrawal SAFEWAY STORE 4021 LOS ANGELES CAUS | Grocery | $ | 33.70 |
| 2017 | 12/8/2017 | CPA1 CC2106 | POS Withdrawal RALPHS 8825 SEPULVEDA WEST LOS ANGELES CAUS | Grocery | $ | 335.39 |
| 2018 | 1/10/2018 | CPA1 CC2106 | POS Withdrawal RALPHS 8825 SEPULVEDA WEST LOS ANGELES CAUS | Grocery | $ | 400.00 |
| 2018 | 1/10/2018 | CPA1 CC2106 | POS Withdrawal SMARTNFINAL395 11221 W PICO BLVD LOS ANGELES C | Grocery | $ | 134.20 |
| 2018 | 1/12/2018 | CPA1 CC2106 | POS Withdrawal RALPHS 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 89.37 |
| 2018 | 1/22/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #021 11727 OLYMPIC BLVD LOS ANGELES CAUS | Grocery | $ | 334.85 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal SMARTNFINAL457 1575 CENTINELA AVE INGLEWOOD | Grocery | $ | 167.37 |
| 2018 | 1/29/2018 | CPA1 CC2106 | POS Withdrawal SMARTNFINAL457 1575 CENTINELA AVE INGLEWOOD C | Grocery | $ | 208.56 |
| 2018 | 2/6/2018 | CPA1 CC2106 | POS Withdrawal SMARTNFINAL337 8137 S VERMONT ST LOS ANGELES C | Grocery | $ | 515.21 |
| 2018 | 2/7/2018 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 3859 CARSON CAUS | Grocery | $ | 55.28 |
| 2018 | 2/7/2018 | CPA1 CC2106 | POS Withdrawal SMARTNFINAL457 1575 CENTINELA AVE INGLEWOOD | Grocery | $ | 19.07 |
| 2018 | 2/8/2018 | CPA1 CC2106 | POS Withdrawal VONS Store 4021 LOS ANGELES CAUS | Grocery | $ | 572.72 |
| 2018 | 2/22/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0277 950 N. LA BREA INGLEWOOD CAUS | Grocery | $ | 119.54 |
| 2018 | 2/28/2018 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 3859 CARSON CAUS | Grocery | $ | 113.22 |
| 2018 | 3/15/2018 | CPA1 CC2106 | POS Withdrawal SMARTNFINAL457 1575 CENTINELA AVE INGLEWOOD | Grocery | $ | 227.02 |
| 2018 | 4/25/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0277 950 N. LA BREA INGLEWOOD CAUS | Grocery | $ | 271.27 |
| 2018 | 5/8/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0209 8825 SEPULVEDA WEST LOS ANGELES C | Grocery | $ | 4.79 |
| 2018 | 5/8/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0209 8825 SEPULVEDA WEST LOS ANGELES C | Grocery | $ | 274.18 |
| 2018 | 5/9/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0209 8825 SEPULVEDA WEST LOS ANGELES C | Grocery | $ | 304.50 |
| 2018 | 5/19/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0283 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 300.34 |
| 2018 | 5/24/2018 | CPA1 CC2106 | POS Withdrawal SMARTNFINAL457 1575 CENTINELA AVE INGLEWOOD | Grocery | $ | 277.98 |
| 2018 | 7/19/2018 | CPA2 CH9155 | Card Purchase With Pin 07/19 Ralphs 0709 Los Angeles CA Card 6804 | Grocery | $ | 70.78 |
| 2018 | 8/24/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #021 11727 OLYMPIC BLVD LOS ANGELES CAUS | Grocery | $ | 14.42 |

USAO_000350

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018 | 8/26/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0283 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 339.25 |
| 2018 | 8/27/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0294 2600 S. VERMONT LOS ANGELES CAUS | Grocery | $ | 219.04 |
| 2018 | 9/1/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES RALPHS HTTPSPOSTMATECAUS | Grocery | $ | 145.37 |
| 2018 | 9/6/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #021 11727 OLYMPIC BLVD LOS ANGELES CAUS | Grocery | $ | 470.96 |
| 2018 | 9/15/2018 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 4131 LOS ANGELES CAUS | Grocery | $ | 43.83 |
| 2018 | 9/20/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0048 3300 W. SLAUSUN LOS ANGELES CAUS | Grocery | $ | 157.96 |
| 2018 | 9/25/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0283 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 98.48 |
| 2018 | 10/16/2018 | CPA1 CC2106 | POS Withdrawal BRISTOL FARMS # 04 LOS ANGELES CALIS | Grocery | $ | 107.32 |
| 2018 | 10/17/2018 | CPA1 CC2106 | POS Withdrawal VONS Store 2270 LOS ANGELES CAUS | Grocery | $ | 122.85 |
| 2018 | 10/18/2018 | CPA1 CC2106 | POS Withdrawal BRISTOL FARMS # 04 LOS ANGELES CAUS | Grocery | $ | 69.30 |
| 2018 | 10/21/2018 | CPA1 CC2106 | POS Withdrawal YONA MARKET LOS ANGELES CAUS | Grocery | $ | 10.73 |
| 2018 | 10/22/2018 | CPA1 CC2106 | POS Withdrawal YONA MARKET LOS ANGELES CAUS | Grocery | $ | 12.00 |
| 2018 | 10/22/2018 | CPA1 CC2106 | POS Withdrawal YONA MARKET LOS ANGELES CAUS | Grocery | $ | 11.13 |
| 2018 | 10/23/2018 | CPA1 CC2106 | POS Withdrawal STATE BEACH LIQUOR STORSANTA MONICA CAUS | Grocery | $ | 29.25 |
| 2018 | 11/16/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0283 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 773.25 |
| 2018 | 11/17/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0709 11361 NATIONAL BLVD LOS ANGELES | Grocery | $ | 118.18 |
| 2018 | 11/24/2018 | CPA1 CC2106 | POS Withdrawal VONS Store 2268 LOS ANGELES CAUS | Grocery | $ | 89.20 |
| 2018 | 11/28/2018 | CPA1 CC2106 | POS Withdrawal VONS Store 4021 LOS ANGELES CAUS | Grocery | $ | 610.63 |
| 2018 | 12/2/2018 | CPA1 CC2106 | POS Withdrawal PAVILIONS STORE 2229 LOS ANGELES CAUS | Grocery | $ | 218.12 |
| 2018 | 12/14/2018 | CPA1 CC2106 | POS Withdrawal SMART AND FINAL 33 10113 VENICE BLVD WEST LOS ANG CAUS | Grocery | $ | 196.08 |
| 2018 | 12/14/2018 | CPA1 CC2106 | POS Withdrawal VONS Store 2270 LOS ANGELES CAUS | Grocery | $ | 140.44 |
| 2018 | 12/16/2018 | CPA1 CC2106 | POS Withdrawal PAVILIONS STORE 2225 WEST HILLS CAUS | Grocery | $ | 222.20 |
| 2018 | 12/18/2018 | CPA1 CC2106 | POS Withdrawal SMART AND FINAL 457 1575 CENTINELA AVENUE INGLEWOOD CAUS | Grocery | $ | 89.78 |
| 2018 | 12/23/2018 | CPA1 CC2106 | POS Withdrawal RALPHS #0256 650 E. CARSON CARSON CAUS | Grocery | $ | 494.04 |
| 2019 | 1/12/2019 | CPA1 CC2106 | POS Withdrawal RALPHS #021 11727 OLYMPIC BLVD LOS ANGELES CAUS | Grocery | $ | 297.31 |
| 2019 | 1/19/2019 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 4131 LOS ANGELES CAUS | Grocery | $ | 213.74 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase With Pin 01/20 Nijiya Market #3 Los Angeles CA Card 6572 | Grocery | $ | 4.75 |
| 2019 | 1/22/2019 | CPA1 CC2106 | POS Withdrawal ALBERTSONS STORE 0393 SIMI VALLEY CAUS | Grocery | $ | 226.70 |
| 2019 | 1/30/2019 | CPA1 CC2106 | POS Withdrawal SMART AND FINAL 457 1575 CENTINELA AVENUE INGLEWOOD CAUS | Grocery | $ | 414.13 |
| 2019 | 2/3/2019 | CPA1 CC2106 | POS Withdrawal RALPHS #0284 10772 JEFFERSON CULVER CITY CAUS | Grocery | $ | 612.14 |
| 2019 | 2/3/2019 | CPA1 CC2106 | POS Withdrawal RALPHS #0284 10772 JEFFERSON CULVER CITY CAUS | Grocery | $ | 18.08 |
| 2019 | 2/9/2019 | CPA1 CC2106 | POS Withdrawal RALPHS #0283 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 198.27 |
| 2019 | 2/12/2019 | CPA1 CC2106 | POS Withdrawal VONS Store 2270 LOS ANGELES CAUS | Grocery | $ | 116.89 |
| 2019 | 2/14/2019 | CPA1 CC2106 | POS Withdrawal VONS Store 2270 LOS ANGELES CAUS | Grocery | $ | 292.49 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/24 Farm Boy Los Angeles CA Card 6572 . | Grocery | $ | 9.02 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/24 Farm Fresh Produce Los Angeles CA Card 6572 | Grocery | $ | 8.46 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase With Pin 03/02 Ralphs 0185 Los Angeles CA Card 6572 | Grocery | $ | 73.76 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase With Pin 03/04 Ralphs 0283 Los Angeles CA Card 6572 | Grocery | $ | 46.24 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase With Pin 03/10 Albertsons Store 4131 Los Angeles CA Card 6572 | Grocery | $ | 18.26 |

**Exhibit B**
137

USAO_000351

| 2019 | 3/31/2019 | CPA1 CC2106 | POS Withdrawal RALPHS #0283 5080 RODEO RD LOS ANGELES CAUS | Grocery | $ | 294.96 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Cerd Purchase With Pin 04/14 Ralphs 0283 Los Angeles CA Card 7839 | Grocery | $ | 45.18 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase With Pin 04/14 Vons Store 2030 Valencia CA Card 7839 | Grocery | $ | 5.09 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Card Purchase With Pin 04/16 Vons Store 2030 Valencia CA Card 7839 | Grocery | $ | 7.38 |
| 2019 | 4/17/2019 | CPA2 CH9155 | Card Purchase With Pin 04/17 Ralphs 0283 Los Angeles CA Card 7979 | Grocery | $ | 48.51 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase With Pin 04/20 Vons Store 2030 Velencia CA Card 7839 | Grocery | $ | 18.80 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Cerd Purchese With Pin 04/22 Vons Store 2030 Valencia CA Card 7839 | Grocery | $ | 18.06 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Card Purchase With Pin 04/23 Vons Store 2030 Valencia CA Card 7839 | Grocery | $ | 5.63 |
| 2019 | 4/30/2019 | CPA2 CH9155 | Card Purchase With Pin 04/30 Superior Grocers #139 Los Angeles CA Card 7979 | Grocery | $ | 15.75 |
| 2019 | 4/30/2019 | CPA3 CH6522 | Card Purchase With Pin 04/30 Vons Store 2030 Valencia CA Card 7839 | Grocery | $ | 8.99 |
| 2019 | 5/1/2019 | CPA3 CH6522 | Purchase With Pin 04/30 Vons Store 2030 Valencia CA Card 7839 | Grocery | $ | 38.70 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase With Pin 05/04 Ralphs 0277 Inglewood CA Card 7979 | Grocery | $ | 112.55 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase With Pin 05/05 Vons Store 2030 Valencia CA Card 7979 | Grocery | $ | 36.18 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase With Pin 05/06 Ralphs 0256 Carson CA Card 7979 | Grocery | $ | 10.60 |
| 2019 | 5/8/2019 | CPA2 CH9155 | Card Purchase With Pin 05/08 Vons Store 2030 Valencia CA Card 7979 | Grocery | $ | 8.08 |
| 2019 | 5/13/2019 | CPA2 CH9155 | Card Purchase 05/10 Sunrise Spirits And Santa Clarita CA Card 7979 | Grocery | $ | 35.73 |
| 2019 | 5/28/2019 | CPA2 CH9155 | Card Purchase With Pin 05/28 Vons Store 227 Los Angeles CA Card 7979 | Grocery | $ | 28.82 |
| 2019 | 6/25/2019 | CPA2 CH9155 | Card Purchase W/Cash 06/25 Ralphs 0283 Los Angeles CA Card 7979 Purchase 568.52 Cash Beck 540.00 | Grocery | $ | 108.52 |
| 2019 | 7/3/2019 | CPA2 CH9155 | Card Purchase With Pin 07/02 Ralphs 0283 Los Angeles CA Card 7979 | Grocery | $ | 49.39 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase With Pin 07/05 Ralphs 0156 Los Angeles CA Card 7979 | Grocery | $ | 35.91 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase With Pin 07/06 Ralphs 0185 Los Angeles CA Card 7979 | Grocery | $ | 59.71 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase With Pin 07/O7Ralphs 0283 Los Angeles CA Card 7979 | Grocery | $ | 10.52 |
| 2019 | 7/15/2019 | CPA3 CH6522 | Purchase With Pin 07/14 Albertsons Store 4131 Los Angeles CA Card 7839 | Grocery | $ | 71.71 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/07 Guitar Center #128 Los Angeles CA Card 2736 | Guitar Center | $ | 503.78 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/07 Guitar Center #128 Los Angeles CA Card 2736 | Guitar Center | $ | 174.68 |
| 2017 | 4/26/2017 | CPA1 CC2106 | DBT Purchase GUITARCENTER.COM INT GUITARCENTER.COM INTERN 877-687-4242 CA US | Guitar Center | $ | 2,269.94 |
| 2017 | 4/26/2017 | CPA1 CC2106 | DBT Purchase GUITARCENTER.COM INT GUITARCENTER.COM INTERN 877-687-4242 CA US | Guitar Center | $ | 708.77 |
| 2017 | 12/24/2017 | CPA1 CC2106 | POS Withdrawal GUITAR CENTER #118 4525 ARTESIA BLVD LAWNDALE CAUS | Guitar Center | $ | 1,440.48 |
| 2017 | 12/27/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *GUITARCENTE 402-935-7733 CAUS | Guitar Center | $ | 262.98 |
| 2017 | 12/28/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *GUITARCENTE 402-935-7733 CAUS | Guitar Center | $ | 87.59 |
| 2017 | 12/28/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *GUITARCENTE 402-935-7733 CAUS | Guitar Center | $ | 49.26 |
| 2019 | 3/5/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *GUITARCENTE 402-935-7733 CAUS | Guitar Center | $ | 268.58 |

**Exhibit B**
**138**

USAO_000352

| 2019 | 3/6/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *GUITARCENTE 402-935-7733 CAUS | Guitar Center | $ | 255.93 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase With Pin 04/15 Guitar Center #128 Los Angeles CA Card 7839 | Guitar Center | $ | 182.70 |
| 2015 | 4/27/2015 | CPA3 CH9396 | Card Purchase 04/25 Apl Itunes.Com/Bill 866-712-7753 CA Card 5362 | Itunes | $ | 0.99 |
| 2015 | 4/30/2015 | CPA3 CH9396 | Card Purchase 04/29 Apl* Itunes.Com/Bill 866-712-7753 CA Card 5362 | Itunes | $ | 2.99 |
| 2015 | 5/11/2015 | CPA3 CH9396 | Card Purchase 05/11 Apl Itunes.Com/Bill 866-712-7753 CA Card 5362 | Itunes | $ | 2.99 |
| 2015 | 7/31/2015 | CPA3 CH6522 | Card Purchase 07/30 Apl* Itunes.Com/Bill 866-712-7753 CA Card 5040 | Itunes | $ | 7.99 |
| 2015 | 9/17/2015 | CPA3 CH6522 | Card Purchase 09/16 Apl Itunes.Com/Bill 866-712-7753 CA Card 5040 | Itunes | $ | 0.99 |
| 2015 | 10/5/2015 | CPA2 CH9155 | Card Purchase 10/04 ApL Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 4.98 |
| 2015 | 10/16/2015 | CPA3 CH6522 | Card Purchase 10/16 Apl* Itunes.Com/Bill 866-712-7753 CA Card 5040 | Itunes | $ | 0.99 |
| 2015 | 10/26/2015 | CPA2 CH9155 | Card Purchase 10/24 Apl* Itunes.ComlBill 866-712-7753 CA Card 6643 | Itunes | $ | 4.99 |
| 2015 | 11/16/2015 | CPA3 CH6522 | Card Purchase 11/16 Apl* Itunes.Com/Bill 866-712-7753 CA Card 5040 | Itunes | $ | 0.99 |
| 2016 | 1/4/2016 | CPA2 CH9155 | Card Purchase 01/01 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 3.99 |
| 2016 | 1/11/2016 | CPA2 CH9155 | Card Purchase 01/09 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 9.98 |
| 2016 | 1/19/2016 | CPA3 CH6522 | Card Purchase 01/16 Apl Itunes.Com/Bill 866-712-7753 CA Card 5040 | Itunes | $ | 0.99 |
| 2016 | 2/8/2016 | CPA2 CH9155 | Card Purchase 02108 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 19.96 |
| 2016 | 2/8/2016 | CPA3 CH6522 | Card Purchase 02/07 Apl* Itunes.Com/Bill 866-712-7753 CA Card 5040 | Itunes | $ | 9.98 |
| 2016 | 2/8/2016 | CPA3 CH6522 | Card Purchase 02/08 Apl* Itunes.Com/Bill 866-712-7753 CA Card 5040 | Itunes | $ | 2.99 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Card Purchase 02/10 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 39.93 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Card Purchase 02/10 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 49.95 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Card Purchase 02/10 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 29.97 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Card Purchase 02/10 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 49.95 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Card Purchase 02/10 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 19.98 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Card Purchase 02/10 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 9.99 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Card Purchase 02/10 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 39.96 |
| 2016 | 2/11/2016 | CPA2 CH9155 | Card Purchase 02/10 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 39.96 |
| 2016 | 2/18/2016 | CPA2 CH9155 | Card Purchase 02/17 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 29.97 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Card Purchase 02/19 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 29.98 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Card Purchase 02/19 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 49.99 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Card Purchase 02/19 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 99.99 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Card Purchase 02/20 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 99.99 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Card Purchase 02/20 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 49.99 |
| 2016 | 2/22/2016 | CPA2 CH9155 | Card Purchase 02/20 Apl*Itunes.Com/Bill 866-712-7753 CA Card 6643 | Itunes | $ | 19.99 |

**Exhibit B**

139

| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/30 Apl *Itunes.Com/Bill 866-712-7753 CA Card 2736 | Itunes | $ | 3.98 |
| 2016 | 8/3/2016 | CPA3 CH6522 | Card Purchase 08/03 Apl* Itunes.Com/Bill 866-712-753 CA Card 6572 | Itunes | $ | 2.99 |
| 2016 | 10/6/2016 | CPA3 CH6522 | Card Purchase 10/06 Apl Itunes.Com/Bill 866-712-7753 CA Card 2736 | Itunes | $ | 3.99 |
| 2016 | 12/5/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 34.98 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL 2106_acc stmts_canceled checks | Itunes | $ | 57.97 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 19.99 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 34.98 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 69.99 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 19.99 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 39.98 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 19.99 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 22.98 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 84.99 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 19.99 |
| 2016 | 12/11/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COMIBILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 34.98 |
| 2016 | 12/16/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 29.99 |
| 2016 | 12/19/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 13.98 |
| 2016 | 12/19/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 7.98 |
| 2016 | 12/19/2016 | CPA1 CC2106 | DBTPurchase APL*ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 3.99 |
| 2016 | 12/23/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 10.97 |
| 2016 | 12/23/2016 | CPA3 CH6522 | Card Purchase 12123 Apl Itunes.Com/Bill 866-712-7753 CA Card 2736 | Itunes | $ | 1.99 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 58.95 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 51.96 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 42.96 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 49.97 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 14.99 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 59.97 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 39.98 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 14.99 |
| 2016 | 12/24/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COMIBILL 866-712-7753 CA US | Itunes | $ | 29.98 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 33.98 |
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 33.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016 | 12/27/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 99.99 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/23 Apl Itunes.Com/Bill 866-712-7753 CA Card 2736 | Itunes | $ | 9.99 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/27 Apl Itunes.Com/Bill 866-712-7753 CA Card 2736 | Itunes | $ | 2.98 |
| 2016 | 12/28/2016 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 44.98 |
| 2017 | 1/11/2017 | CPA3 CH6522 | Card Purchase 01/10 Apl Itunes.Com/Bill 866-712-7753 CA Card 2736 | Itunes | $ | 3.99 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 47.97 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 58.96 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 55.97 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 29.98 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 54.97 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/15 Apl Itunes.Com/Bill 866-712-7753 CA Card 2736 | Itunes | $ | 4.97 |
| 2017 | 1/24/2017 | CPA3 CH6522 | Card Purchase 01/23 Apl Itunes.Gom/Bill 866-712-7753 CA Card 2736 | Itunes | $ | 59.97 |
| 2017 | 1/24/2017 | CPA3 CH6522 | Card Purchase 01/23 Apl Itunes.Com/Bill 866-712-7753 CA Card 2736 | Itunes | $ | 19.99 |
| 2017 | 2/6/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 33.83 |
| 2017 | 2/6/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COMIBILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 3.98 |
| 2017 | 2/8/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 19.99 |
| 2017 | 2/10/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 3.98 |
| 2017 | 2/25/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 19.99 |
| 2017 | 3/19/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 29.98 |
| 2017 | 3/23/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 19.99 |
| 2017 | 3/28/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 1.99 |
| 2017 | 4/6/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 14.99 |
| 2017 | 4/6/2017 | CPA3 CH6522 | Card Purchase 04/06 Apl* Itunes.Com/Bill 866-712-7753 CA Card 2738 | Itunes | $ | 9.98 |
| 2017 | 4/13/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 19.99 |
| 2017 | 4/13/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 12.99 |
| 2017 | 4/13/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 25.98 |
| 2017 | 4/21/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 2.99 |
| 2017 | 4/23/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA US | Itunes | $ | 0.99 |
| 2017 | 5/1/2017 | CPA1 CC2106 | - APL* 1TUNES.COM/13!LL 866-712-7753 CA DBT Purchase APL* ITUNES.C0M/BILL APL* ITUNES.COM/BILL 866-712-7753CA | Itunes | $ | 54.98 |
| 2017 | 5/1/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES .COM/BILL 866-712-7753 CA | Itunes | $ | 38.98 |
| 2017 | 5/1/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES .COM/BILL 866-712-7753 CA | Itunes | $ | 19.99 |
| 2017 | 5/1/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES .COM/BILL 866-712-7753 CA | Itunes | $ | 24.99 |

| 2017 | 5/1/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES .COM/BILL 866-712-7753 CA | Itunes | $ | 39.98 |
| 2017 | 5/1/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES. COM/BILL 866-712-7753 CA | Itunes | $ | 34.99 |
| 2017 | 5/1/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES.COM/B ILL 866-712-7753 CA | Itunes | $ | 29.98 |
| 2017 | 5/1/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES.COM/B ILL 866-712-7753 CA | Itunes | $ | 56.97 |
| 2017 | 5/1/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES.COM/B ILL 866-712-7753 CA | Itunes | $ | 64.98 |
| 2017 | 5/1/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES, COM/B ILL | Itunes | $ | 24.99 |
| 2017 | 5/1/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA | Itunes | $ | 37.98 |
| 2017 | 5/2/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES .COM/BILL 866-712-7753 CA | Itunes | $ | 19.99 |
| 2017 | 5/2/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES .COM/BILL 866-712-7753 CA | Itunes | $ | 19.98 |
| 2017 | 5/2/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES .COM/BILL 866-712-7753 CA | Itunes | $ | 44.97 |
| 2017 | 5/2/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES .COM/BILL 866-712-7753 CA | Itunes | $ | 29.98 |
| 2017 | 5/2/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES .COM/BILL APL* ITUNES.COM/B ILL 866-712-7753 CA | Itunes | $ | 19.99 |
| 2017 | 5/2/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES. COM/BILL APL* ITUNES .COM/BILL 866-712-7753 CA | Itunes | $ | 44.99 |
| 2017 | 5/2/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES. COM/BILL APL* ITUNES .COM/BILL 866-712-7753 CA | Itunes | $ | 23.97 |
| 2017 | 5/2/2017 | CPA1 CC2106 | DBT Purchase APL4 ITUNES .COM/BILL APL* ITUNES .COM/BILL 866-712-7753 CA | Itunes | $ | 24.99 |
| 2017 | 5/5/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA | Itunes | $ | 2.99 |
| 2017 | 5/11/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA | Itunes | $ | 29.98 |
| 2017 | 5/11/2017 | CPA1 CC2106 | DBT Purchase APL* ITUNES.COM/BILL APL* ITUNES.COM/BILL 866-712-7753 CA | Itunes | $ | 50.97 |
| 2017 | 5/18/2017 | CPA1 CC2106 | P0S Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 19.99 |
| 2017 | 5/21/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 32.98 |
| 2017 | 5/22/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 0.99 |
| 2017 | 5/28/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 22.97 |
| 2017 | 6/4/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 59.99 |
| 2017 | 6/4/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 24.99 |
| 2017 | 6/6/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 19.99 |
| 2017 | 6/6/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2017 | 6/9/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2017 | 6/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 49.97 |
| 2017 | 6/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 54.97 |
| 2017 | 6/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 62.96 |
| 2017 | 6/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 39.98 |
| 2017 | 6/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 14.99 |
| 2017 | 6/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 39.98 |

**Exhibit B**
142

| 2017 | 6/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 24.98 |
| 2017 | 6/22/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 27.98 |
| 2017 | 6/22/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 22.99 |
| 2017 | 6/22/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 12.99 |
| 2017 | 6/22/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 0.99 |
| 2017 | 7/1/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 0.80 |
| 2017 | 7/5/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.40 |
| 2017 | 7/6/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2017 | 7/8/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 29.98 |
| 2017 | 7/12/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 14.99 |
| 2017 | 7/17/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 0.99 |
| 2017 | 7/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 49.98 |
| 2017 | 7/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 154.98 |
| 2017 | 7/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 44.97 |
| 2017 | 7/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 49.98 |
| 2017 | 7/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 29.98 |
| 2017 | 7/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 49.98 |
| 2017 | 7/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 19.99 |
| 2017 | 7/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 54.97 |
| 2017 | 7/23/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 39.98 |
| 2017 | 8/5/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2017 | 8/6/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2017 | 8/12/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 13.99 |
| 2017 | 8/12/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 14.99 |
| 2017 | 8/16/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 0.99 |
| 2017 | 8/30/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 12.99 |
| 2017 | 9/2/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 52.97 |
| 2017 | 9/2/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 29.97 |
| 2017 | 9/2/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 40.97 |
| 2017 | 9/2/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 46.96 |
| 2017 | 9/2/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 49.98 |
| 2017 | 9/2/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 94.97 |

| 2017 | 9/2/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 64.95 |
| 2017 | 9/2/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 34.99 |
| 2017 | 9/2/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 25.98 |
| 2017 | 9/2/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 69.99 |
| 2017 | 9/5/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2017 | 9/6/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 9.99 |
| 2017 | 9/6/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2017 | 9/12/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 14.99 |
| 2017 | 9/12/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 14.99 |
| 2017 | 9/12/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 13.99 |
| 2017 | 9/16/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 0.99 |
| 2017 | 9/26/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 19.99 |
| 2017 | 10/5/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2017 | 10/6/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2017 | 10/13/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 13.99 |
| 2017 | 10/13/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 14.99 |
| 2017 | 10/16/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 19.99 |
| 2017 | 10/16/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 0.99 |
| 2017 | 10/20/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 14.99 |
| 2017 | 10/23/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.19 |
| 2017 | 11/6/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 6.94 |
| 2017 | 11/6/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 37.98 |
| 2017 | 11/6/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 34.98 |
| 2017 | 11/6/2017 | CPA1 CC2106 | PUS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 19.99 |
| 2017 | 11/7/2017 | CPA1 CC2106 | PUS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2017 | 11/10/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.CUM/BILL 866-712-7753 CAUS | Itunes | $ | 19.99 |
| 2017 | 11/22/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 19.99 |
| 2017 | 11/22/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2017 | 11/24/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 0.08 |
| 2017 | 12/3/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 1.99 |
| 2017 | 12/7/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2017 | 12/18/2017 | CPA1 CC2106 | POS Withdrawal APL* ITIJNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 16.84 |

| 2017 | 12/21/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 21.98 |
| 2017 | 12/22/2017 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2018 | 1/6/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2018 | 1/10/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 8.64 |
| 2018 | 1/12/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 3.86 |
| 2018 | 1/14/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2018 | 1/19/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 5.98 |
| 2018 | 2/4/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 5.99 |
| 2018 | 2/6/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2018 | 2/9/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 9.99 |
| 2018 | 2/17/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 14.99 |
| 2018 | 2/23/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 0.21 |
| 2018 | 3/5/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 5.99 |
| 2018 | 3/6/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2018 | 3/9/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 9.99 |
| 2018 | 3/23/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 0.99 |
| 2018 | 4/2/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 5.99 |
| 2018 | 4/6/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2018 | 4/9/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/SILL 866-712-7753 CAUS | Itunes | $ | 9.99 |
| 2018 | 4/23/2018 | CPA1 CC2106 | P05 Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 0.99 |
| 2018 | 5/3/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 5.99 |
| 2018 | 6/9/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2018 | 6/9/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 11.98 |
| 2018 | 6/9/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 9.99 |
| 2018 | 6/9/2018 | CPA1 CC2106 | POS Withdrawal APL* JTUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 7.99 |
| 2018 | 6/11/2018 | CPA3 CH6522 | Card Purchase 06/09 Apl* Itunes.Com/Bill 866-712-7753 CA Card 6572 | Itunes | $ | 44.99 |
| 2018 | 6/13/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BJLL 866-712-7753 CAUS | Itunes | $ | 7.99 |
| 2018 | 6/16/2018 | CPA1 CC2106 | POS Withdrawal APL ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 7.99 |
| 2018 | 6/22/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 22.93 |
| 2018 | 6/22/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 23.88 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CALIS | Itunes | $ | 0.99 |
| 2018 | 6/26/2018 | CPA1 CC2106 | P05 Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 12.99 |
| 2018 | 6/26/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 7.99 |

| 2018 | 6/26/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 44.98 |
| 2018 | 6/27/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 54.97 |
| 2018 | 6/27/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 19.99 |
| 2018 | 6/29/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 27.65 |
| 2018 | 6/30/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 27.98 |
| 2018 | 7/1/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 4.99 |
| 2018 | 7/1/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 5.99 |
| 2018 | 7/1/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 3.99 |
| 2018 | 7/6/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 19.98 |
| 2018 | 7/6/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2018 | 7/10/2018 | CPA3 CH6522 | Card Purchase 07/09 Apl Itunes.Com/Bill 866-712-7753 CA Card 6572 | Itunes | $ | 9.99 |
| 2018 | 7/11/2018 | CPA3 CH6522 | Card Purchase 07/10 Apl Itunes.Com/Bill 866-712-7753 CA Card 6572 | Itunes | $ | 7.99 |
| 2018 | 7/11/2018 | CPA3 CH6522 | Card Purchase 07/10 Uber Trip Gluwf Help Help.Uber.Com Card 6572 Pound Sterl 7.51 X 1.330226 (Exchg Re) | Itunes | $ | 9.99 |
| 2018 | 7/18/2018 | CPA3 CH6522 | Card Purchase 07/17 Apl Itunes.Com/Bill 866-712-7753 CA Card 6572 | Itunes | $ | 7.99 |
| 2018 | 7/23/2018 | CPA3 CH6522 | Card Purchase 07/23 Apl Itunes.Com/Bill 866-712-7753 CA Card 6572 | Itunes | $ | 0.99 |
| 2018 | 7/31/2018 | CPA3 CH6522 | Card Purchase 07/31 Apl Itunes.Com/Bill 866-712-7753 CA Card 6572 | Itunes | $ | 2.81 |
| 2018 | 8/2/2018 | CPA3 CH6522 | Card Purchase 08/01 Apl* Itunes.Com/Bill 866-712-753 CA Card 6572 | Itunes | $ | 34.97 |
| 2018 | 8/6/2018 | CPA3 CH6522 | Card Purchase 08/05 Apl* Itunes.Com/Bill 866-712-753 CA Card 6572 | Itunes | $ | 2.99 |
| 2018 | 8/8/2018 | CPA3 CH6522 | Card Purchase 08/07 Apl* Itunes.Com/Bill 866-712-753 CA Card 6572 | Itunes | $ | 9.99 |
| 2018 | 8/9/2018 | CPA3 CH6522 | Card Purchase 08/07 Apl* Itunes.Com/Bill 866-712-753 CA Card 6572 | Itunes | $ | 9.99 |
| 2018 | 8/29/2018 | CPA1 CC2106 | P05 Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 39.99 |
| 2018 | 9/2/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 14.98 |
| 2018 | 9/2/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 3.99 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 9.99 |
| 2018 | 9/6/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 2.99 |
| 2018 | 9/9/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 24.96 |
| 2018 | 9/9/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 9.99 |
| 2018 | 9/14/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 0.99 |
| 2018 | 9/23/2018 | CPA1 CC2106 | PUS Withdrawal APL*ITUNES.COM/BILL 800-275-2273 CAUS | Itunes | $ | 0.99 |
| 2018 | 9/28/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 19.99 |
| 2018 | 10/3/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 5.99 |
| 2018 | 10/13/2018 | CPA1 CC2106 | P05 Withdrawal APL*ITUNES.COM/BILL 800-275-2273 CAUS | Itunes | $ | 3.85 |

| 2018 | 10/13/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 24.97 |
| 2018 | 10/13/2018 | CPA1 CC2106 | POS Withdrawal APL*ITUNES.COM/BILL 800-275-2273 CAUS | Itunes | $ | 9.99 |
| 2018 | 10/15/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CAUS | Itunes | $ | 1.99 |
| 2018 | 10/15/2018 | CPA1 CC2106 | POS Withdrawal APL*ITUNES.COM/BILL 800-275-2273 CALIS | Itunes | $ | 2.99 |
| 2018 | 10/18/2018 | CPA1 CC2106 | POS Withdrawal APL* ITUNES.COM/BILL 866-712-7753 CALIS | Itunes | $ | 15.99 |
| 2018 | 11/10/2018 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 9.99 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 5.99 |
| 2018 | 11/30/2018 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BJLL 402-935-7733 CAUS | Itunes | $ | 43.98 |
| 2018 | 12/10/2018 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 9.99 |
| 2019 | 1/22/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 9.99 |
| 2019 | 1/24/2019 | CPA1 CC2106 | PUS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 0.99 |
| 2019 | 1/25/2019 | CPA1 CC2106 | PUS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 9.99 |
| 2019 | 1/29/2019 | CPA3 CH6522 | Card Purchase 01/29 Paypal *Itunescombill 402-935-7733 CA Card 6572 | Itunes | $ | 5.99 |
| 2019 | 1/30/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 39.99 |
| 2019 | 2/4/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 19.98 |
| 2019 | 2/4/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 34.98 |
| 2019 | 2/5/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 22.99 |
| 2019 | 2/5/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 5.99 |
| 2019 | 2/5/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 12.98 |
| 2019 | 2/6/2019 | CPA1 CC2106 | P05 Deposit PP*ITUNES.COM/BILL 4029357733 CAUS | Itunes | $ | (22.99) |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 19.99 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 29.98 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 17.99 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 17.99 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 42.97 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 9.99 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 19.99 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 19.99 |
| 2019 | 2/11/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 4.99 |
| 2019 | 2/14/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 13.98 |
| 2019 | 2/17/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 41.97 |
| 2019 | 2/20/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 18.97 |
| 2019 | 2/24/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 7.99 |
| 2019 | 2/26/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 4.99 |
| 2019 | 2/28/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 13.98 |
| 2019 | 3/3/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 7.99 |
| 2019 | 3/5/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 18.97 |
| 2019 | 3/6/2019 | CPA3 CH6522 | Card Purchase 03/05 Paypal *Itunescombill 402-935-7733 CA Card 6572 | Itunes | $ | 2.99 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 15.99 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/09 Paypal *Itunescombill 402-935-7733 CA Card 6572 | Itunes | $ | 7.99 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/09 Paypal Itunescombill 402-935-7733 CA Card 6572 | Itunes | $ | 9.99 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/09 Paypal Itunescombill 402-935-7733 CA Card 6572 | Itunes | $ | 9.99 |
| 2019 | 3/12/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 18.97 |
| 2019 | 3/12/2019 | CPA3 CH6522 | Card Purchase 03/12 Paypal *Itunescombill 402-935-7733 CA Card 6572 | Itunes | $ | 34.98 |
| 2019 | 3/13/2019 | CPA3 CH6522 | Card Purchase 03/12 Paypal *Itunescombill 402-935-7733 CA Card 6572 | Itunes | $ | 14.99 |
| 2019 | 3/15/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 15.98 |
| 2019 | 3/16/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 39.98 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/18 Paypal Itunescombill 402-935-7733 CA Card 6572 | Itunes | $ | 9.99 |
| 2019 | 3/25/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 9.34 |
| 2019 | 3/25/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 9.99 |
| 2019 | 3/27/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 30.45 |
| 2019 | 3/27/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 7.99 |

**Exhibit B**
**147**

| 2019 | 3/29/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 1.99 |
| 2019 | 3/29/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 21.97 |
| 2019 | 3/30/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 43.98 |
| 2019 | 4/1/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 14.98 |
| 2019 | 4/3/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 30.45 |
| 2019 | 4/5/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 21.97 |
| 2019 | 4/8/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 14.98 |
| 2019 | 4/10/2019 | CPA1 CC2106 | P0S Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 30.45 |
| 2019 | 4/12/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 21.97 |
| 2019 | 4/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ITUNES COM/BILL402-935-7733 CAUS | Itunes | $ | 14.98 |
| 2019 | 4/15/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 7.99 |
| 2019 | 4/16/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 5.99 |
| 2019 | 4/16/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 29.99 |
| 2019 | 4/19/2019 | CPA3 CH6522 | Card Purchase 04/19 Paypal Itunescombill 402-935-7733 CA Card 7839 | Itunes | $ | 32.95 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/21 Paypal Itunescombill 402-935-7733 CA Card 7839 | Itunes | $ | 44.93 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/22 Paypal *Itunescombill 402-935-7733 CA Card 7839 | Itunes | $ | 29.98 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/22 Paypal *Itunescombill 402-935-7733 CA Card 7839 | Itunes | $ | 29.98 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/22 Paypal *Itunescombill 402-935-7733 CA Cerd 7839 | Itunes | $ | 29.98 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Cerd Purchase 04/22 Paypal *Itunescombill 402-935-7733 CA Cerd 7839 | Itunes | $ | 9.99 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Card Purchase 04/24 Paypal *Itunescombill 402-935-7733 CA Card 7839 | Itunes | $ | 46.43 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Card Purchase 04/25 Paypal *Itunescombill 402-935-7733 CA Card 7839 | Itunes | $ | 7.99 |
| 2019 | 4/27/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 9.99 |
| 2019 | 4/29/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 15.97 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/27 Paypal *Itunescombill 402-935-7733 CA Card 7839 | Itunes | $ | 17.99 |
| 2019 | 4/30/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 9.99 |
| 2019 | 5/2/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 30.44 |
| 2019 | 5/4/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 25.97 |
| 2019 | 5/6/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ITUNES.COM/B1LL4029357733 CAUS | Itunes | $ | 19.97 |
| 2019 | 5/7/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES .COM/BILL 402-935-7733 CAUS | Itunes | $ | 37.97 |
| 2019 | 5/8/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 14.47 |
| 2019 | 5/9/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ITUNES COM/BILL4O2-935-7733 CAUS | Itunes | $ | 7.99 |
| 2019 | 5/9/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 39.95 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 23.97 |
| 2019 | 5/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ITUNES.COM/5ILL4029357733 CAUS | Itunes | $ | 34.45 |
| 2019 | 5/23/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 26.96 |
| 2019 | 5/24/2019 | CPA1 CC2106 | PUS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 28.96 |
| 2019 | 5/24/2019 | CPA3 CH6522 | Purchase 05/24 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 9.99 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 14.98 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 17.98 |
| 2019 | 5/28/2019 | CPA3 CH6522 | Card Purchase 05/26 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 19.99 |
| 2019 | 5/28/2019 | CPA3 CH6522 | Card Purchase 05/26 Pp*itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 7.99 |
| 2019 | 5/28/2019 | CPA3 CH6522 | Card Purchase 05/27 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 9.99 |
| 2019 | 5/28/2019 | CPA3 CH6522 | Card Purchase 05/27 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 29.98 |
| 2019 | 5/28/2019 | CPA3 CH6522 | Card Purchase 05/28 Pp*itunes.Ccm/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 29.99 |
| 2019 | 5/28/2019 | CPA3 CH6522 | Card Purchase 05/28 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 69.98 |

| 2019 | 5/28/2019 | CPA3 CH6522 | Card Purchase 05/28 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 99.99 |
|---|---|---|---|---|---|---|
| 2019 | 5/29/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM.BILL 402-935-7733 CAUS | Itunes | $ | 11.48 |
| 2019 | 5/29/2019 | CPA3 CH6522 | Card Purchase 05/29 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 4.99 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL4029357733 CAUS | Itunes | $ | 50.93 |
| 2019 | 6/1/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 19.99 |
| 2019 | 6/1/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 17.98 |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 9.99 |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 9.99 |
| 2019 | 6/3/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 49.99 |
| 2019 | 6/5/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 42.42 |
| 2019 | 6/6/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 9.99 |
| 2019 | 6/6/2019 | CPA1 CC2106 | POS Withdrawal PP*ITUNES.COM/BILL 402-935-7733 CAUS | Itunes | $ | 23.97 |
| 2019 | 6/7/2019 | CPA3 CH6522 | Card Purchase 06/06 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 15.99 |
| 2019 | 6/7/2019 | CPA3 CH6522 | Card Purchase 06/06 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 51.95 |
| 2019 | 6/10/2019 | CPA3 CH6522 | Card Purchase 06/09 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 9.99 |
| 2019 | 6/10/2019 | CPA3 CH6522 | Card Purchase 06/09 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 9.99 |
| 2019 | 6/10/2019 | CPA3 CH6522 | Card Purchase 06/09 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 14.98 |
| 2019 | 6/11/2019 | CPA3 CH6522 | Card Purchase 06/10 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 58.99 |
| 2019 | 6/11/2019 | CPA3 CH6522 | Card Purchase 06/10 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 14.99 |
| 2019 | 6/12/2019 | CPA3 CH6522 | Card Purchase 06/11 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 40.44 |
| 2019 | 6/12/2019 | CPA3 CH6522 | Card Purchase 06/12 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 5.99 |
| 2019 | 6/13/2019 | CPA3 CH6522 | Card Purchase 06/12 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 9.99 |
| 2019 | 6/13/2019 | CPA3 CH6522 | Card Purchase 06/12 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7839 | Itunes | $ | 7.99 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/21 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 33.97 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/23 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 30.96 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/30 Pp*Itunes Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 30.96 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 07/01 Pp*ItunesCOm/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 3.99 |
| 2019 | 7/2/2019 | CPA2 CH9155 | Card Purchase 07/01 Pp*ItunesCom/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 23.96 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/03 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 9.99 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/03 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 9.99 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/03 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 24.46 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/03 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 9.99 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/03 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 15.98 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/06 Pp*Itunes Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 100.93 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/14 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 12.98 |
| 2019 | 7/23/2019 | CPA2 CH9155 | Card Purchase 07/22 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 44.94 |
| 2019 | 7/25/2019 | CPA2 CH9155 | Card Purchase 07/24 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 7.99 |

**Exhibit B**
**149**

| 2019 | 7/25/2019 | CPA2 CH9155 | Card Purchase 07/24 Pp*Itunes.Com/Bill 402-935-7733 CA Card 7979 | Itunes | $ | 21.97 |
| 2014 | 7/21/2014 | CPA2 CH9155 | Card Purchase 07/20 800Loanmart 800-562-6627 CA Card 7000 | Loanmart | $ | 570.00 |
| 2014 | 10/14/2014 | CPA2 CH9155 | Card Purchase 10/11 800Loanmart 800-562-6627 CA Card 7000 | Loanmart | $ | 596.71 |
| 2014 | 12/18/2014 | CPA2 CH9155 | Card Purchase 12/17 800Loanmart 800-562-6627 CA Card 7000 | Loanmart | $ | 1,200.00 |
| 2015 | 1/28/2015 | CPA2 CH0081 | Card Purchase 01/27 800Loanmart 800-562-6627 CA Card 8833 | Loanmart | $ | 600.00 |
| 2015 | 3/10/2015 | CPA2 CH9155 | Card Purchase 03/09 800Loanmart 800-562-6627 CA Card 7000 | Loanmart | $ | 596.71 |
| 2015 | 6/9/2015 | CPA3 CH6522 | Card Purchase 06/08 800Loanmart 800-562-6627 CA Card 5040 | Loanmart | $ | 593.42 |
| 2015 | 7/8/2015 | CPA3 CH6522 | Card Purchase 07/07 800Loanmart 800-562-6627 CA Card 5040 | Loanmart | $ | 600.00 |
| 2015 | 8/10/2015 | CPA2 CH9155 | Card Purchase 08/08 800Loanmart 800-562-6627 CA Card 6643 | Loanmart | $ | 600.00 |
| 2015 | 9/9/2015 | CPA3 CH6522 | Card Purchase 09/08 800Loanmart 800-552-6627 CA Card 5040 | Loanmart | $ | 600.00 |
| 2015 | 10/9/2015 | CPA2 CH0081 | Card Purchase 10/08 800Loanmart 800-562-6627 CA Card 8833 | Loanmart | $ | 580.00 |
| 2015 | 11/2/2015 | CPA2 CH0081 | Card Purchase 11/01 800Loanmart 800-562-6627 CA Card 8833 | Loanmart | $ | 604.00 |
| 2016 | 1/7/2016 | CPA3 CH6522 | Card Purchase 01/06 Ala*Loanmart Encino CA Card 5040 | Loanmart | $ | 604.95 |
| 2016 | 2/8/2016 | CPA3 CH6522 | Card Purchase 02/07 800Loanmart 800.562-6627 CA Card 5040 | Loanmart | $ | 600.00 |
| 2016 | 3/8/2016 | CPA3 CH6522 | Card Purchase 03/08 800Loanmart 800.562-6627 CA Card 3205 | Loanmart | $ | 587.00 |
| 2016 | 4/6/2016 | CPA3 CH6522 | Card Purchase 04/06 800Loanmart 800-562-6627 CA Card 3205 | Loanmart | $ | 600.00 |
| 2016 | 6/6/2016 | CPA3 CH6522 | Card Purchase 06/06 800Loanmart 800-562-6627 CA Card 2736 | Loanmart | $ | 600.00 |
| 2016 | 7/8/2016 | CPA3 CH6522 | Card Purchase 07/07 800Loanmart 800-562-6627 CA Card 2736 | Loanmart | $ | 595.00 |
| 2016 | 8/9/2016 | CPA3 CH6522 | Card Purchase 08/08 800Loanmart 800-562-6627 CA Card 2736 | Loanmart | $ | 594.94 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/08 Ala*Loanmart 908-791-2916 CA Card 2736 | Loanmart | $ | 604.95 |
| 2016 | 11/8/2016 | CPA3 CH6522 | Card Purchase 11/08 800Loanmart 800-562-6627 CA Card 2736 | Loanmart | $ | 600.00 |
| 2016 | 12/6/2016 | CPA2 CH9155 | Card Purchase 12106 800Loanmart 800-562-6627 CA Card 7244 | Loanmart | $ | 590.00 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/07 800Loanmart 800-562-6627 CA Card 2736 | Loanmart | $ | 600.00 |
| 2017 | 2/7/2017 | CPA3 CH6522 | Card Purchase 02/05 800Loanmart 800-562-6627 CA Card 2738 | Loanmart | $ | 600.00 |
| 2017 | 3/7/2017 | CPA3 CH6522 | Card Purchase 03/07 800Loanmart 800-562-6627 CA Card 2738 | Loanmart | $ | 600.00 |
| 2017 | 4/7/2017 | CPA3 CH6522 | Card Purchase 04/06 800Loanmart 800-562-6627 CA Card 2738 | Loanmart | $ | 600.00 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/07 800Loanmart 800-562-6627 Card 5508 | Loanmart | $ | 600.00 |
| 2017 | 6/7/2017 | CPA3 CH6522 | Card Purchase 06/07 800Loanmart 800-562-6627 CA Card 5508 | Loanmart | $ | 600.00 |
| 2017 | 7/10/2017 | CPA2 CH9155 | Card Purchase 07/10 800Loanmart 800-562-6627 CA Card 0708 | Loanmart | $ | 600.00 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/05 Wfg*Loan Mart Loan Pym 818-9084252 CA Card 7979 | Loanmart | $ | 2,246.16 |
| 2019 | 7/10/2019 | CPA1 CC2106 | Withdrawal | Maisha Riley | $ | 9,000.00 |
| 2014 | 7/11/2014 | CPA2 CH9155 | 07/11 Withdrawal | Misc | $ | 520.00 |
| 2014 | 12/1/2014 | CPA2 CH9155 | Card Purchase 11/29 Ucc*Directbuy Online 219-736-1100 IN Card 7000 | Misc | $ | 1,006.33 |
| 2014 | 12/10/2014 | CPA3 CH6522 | Card Purchase 12/09 E & S Gallery 502-568-2005 KY Card 4274 | Misc | $ | 517.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014 | 12/22/2014 | CPA2 CH9155 | Card Purchase 12/19 Black Enterprise 212-8869559 NY Card 7000 | Misc | $ | 1,095.00 |
| 2014 | 12/24/2014 | CPA2 CH9155 | Card Purchase 12/23 UccDirectbuy Online 219-736-1100 IN Card 7000 | Misc | $ | 653.28 |
| 2015 | 2/27/2015 | CPA2 CH9155 | Card Purchase With Pin 02/27 The Home Depot 1055 Santa Clarita CA Card 7000 | Misc | $ | 15.31 |
| 2015 | 2/27/2015 | CPA2 CH9155 | Card Purchase With Pin 02/27 The Home Depot 1055 Santa Clarita CA Card 7000 | Misc | $ | 40.69 |
| 2015 | 6/15/2015 | CPA2 CH9155 | Card Purchase 06/12 The State Bar of Calif 888-8003400 CA Card 7000 | Misc | $ | 530.00 |
| 2015 | 8/11/2015 | CPA2 CH9155 | Card Purchase 08/09 Creation Station Culver City CA Card 1966 | Misc | $ | 35.00 |
| 2015 | 12/1/2015 | CPA1 CC2106 | Withdrawal $2,453.68 | Misc | $ | 1,599.28 |
| 2016 | 6/9/2016 | CPA3 CH6522 | Card Purchase 06/07 Sp*  Bernie 2016 Sandersstore. VT Card 2736 | Misc | $ | 119.03 |
| 2016 | 6/30/2016 | CPA1 CC2106 | DBT Purchase THE STATE BAR OF CAL THE STATE BAR OF CALIFO 888-8003400 CA US | Misc | $ | 530.00 |
| 2016 | 7/28/2016 | CPA3 CH6522 | Card Purchase 07/26 Hillary Victory Fund Www.Hillarycl NY Card 2736 | Misc | $ | 146.50 |
| 2016 | 8/19/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Misc | $ | 1,340.55 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/02 Homeowners Insurance Boston MA Card 2736 | Misc | $ | 705.75 |
| 2016 | 10/18/2016 | CPA3 CH6522 | Card Purchase 10/17 Homeowners Insurance Boston MA Card 2736 | Misc | $ | 250.00 |
| 2017 | 1/10/2017 | CPA3 CH6522 | Card Purchase 01/08 Clean King Laundry Los Angeles CA Card 2736 | Misc | $ | 9.00 |
| 2017 | 1/17/2017 | CPA1 CC2106 | DBT Purchase CLEAN KING LAUNDRY CLEAN KING LAUNDRY LOS ANGELES CA US | Misc | $ | 4.50 |
| 2017 | 1/17/2017 | CPA1 CC2106 | DBT Purchase CLEAN KING LAUNDRY CLEAN KING LAUNDRY LOS ANGELES CA US | Misc | $ | 12.75 |
| 2017 | 1/17/2017 | CPA1 CC2106 | DBT Purchase CLEAN KING LAUNDRY CLEAN KING LAUNDRY LOS ANGELES CA US | Misc | $ | 5.25 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/13 Clean King Laundry Los Angeles CA Card 2736 | Misc | $ | 27.00 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/13 Clean King Laundry Los Angeles CA Card 2736 | Misc | $ | 13.50 |
| 2017 | 2/3/2017 | CPA3 CH6522 | Card Purchase 01/08 Clean King Laundry Los Angeles CA Card 2736 | Misc | $ | 26.00 |
| 2017 | 3/1/2017 | CPA1 CC2106 | DBT Purchase LAW.COM LAW.COM 800-628-1160 NY US | Misc | $ | 149.40 |
| 2017 | 3/2/2017 | CPA1 CC2106 | DBT Purchase THE STATE BAR OF CAL THE STATE BAR OF CALIFO 888-8003400 CA US | Misc | $ | 620.37 |
| 2017 | 3/3/2017 | CPA3 CH6522 | Card Purchase 03/02 Thompson Cigar 800-2167107 FL Card 2738 | Misc | $ | 32.95 |
| 2017 | 3/15/2017 | CPA3 CH6522 | Card Purchase 03/14 Thompson CO.*Tobacco 800-2167107 FL Card 2738 | Misc | $ | 89.10 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/30 Clean King Laundry Los Angeles CA Card 2738 | Misc | $ | 27.00 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/30 Clean King Laundry Los Angeles CA Card 2738 | Misc | $ | 6.00 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/23 Livingsocial 202-400-2100 DC Card 5508 | Misc | $ | 15.00 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/21 Wpy*Surgery For Sydne 855-469-3729 CA Card 5508 | Misc | $ | 100.00 |
| 2017 | 4/26/2017 | CPA1 CC2106 | DBT Purchase 1 -800-FLOWERS.COM,IN 1-800-FLOWERS.COM,INC. 800-468-1141 NY US | Misc | $ | 76.11 |
| 2017 | 4/27/2017 | CPA3 CH6522 | Card Purchase 04/26 Riveras Floor Coverin 323-752-0900 CA Card 5508 | Misc | $ | 2,240.35 |
| 2017 | 5/18/2017 | CPA1 CC2106 | POS Withdrawal EB 2017 WOMENS SUMMIT 801-413-7200 CAUS | Misc | $ | 316.98 |
| 2017 | 5/18/2017 | CPA3 CH6522 | Card Purchase With Pin 05/18 Unique Marble & Granit Los Angeles CA Card 5508 | Misc | $ | 1,079.90 |
| 2017 | 5/26/2017 | CPA3 CH6522 | Card Purchase 05/25 Stanley Mosk Court Los Angeles CA Card 5508 | Misc | $ | 10.50 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Stanley Mosk Court Los Angeles CA Card 5508 | Misc | $ | 15.00 |

| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/02 Stanley Mosk Court 213-633-0840 CA Card 5508 | Misc | $ | 9.00 |
| 2017 | 6/12/2017 | CPA1 CC2106 | POS Withdrawal CONTAINERSTOREELSEGUND EL SEGUNDO CAUS | Misc | $ | 116.85 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Recurring Card Purchase 06/14 Maidthis 562-536-8122 CA Card 5508 | Misc | $ | 120.00 |
| 2017 | 7/19/2017 | CPA2 CH9155 | Recurring Card Purchase 07/18 Fubotv 973-922-3349 NY Card 0708 | Misc | $ | 34.99 |
| 2017 | 8/7/2017 | CPA1 CC2106 | POS Withdrawal CONTAINERSTORECENTURYC LOS ANGELES CAUS | Misc | $ | 73.14 |
| 2017 | 8/15/2017 | CPA1 CC2106 | POS Withdrawal CONTAINERSTOREELSEGUND EL SEGUNDO CAUS | Misc | $ | 313.31 |
| 2017 | 8/19/2017 | CPA1 CC2106 | POS Withdrawal lIVING SPACES. LA MIRADA CAUS | Misc | $ | 1,743.55 |
| 2017 | 8/21/2017 | CPA2 CH9155 | Recurring Card Purchase 08/18 Fubotv 844-441-3826 NY Card 0708 | Misc | $ | 34.99 |
| 2017 | 9/19/2017 | CPA2 CH9155 | Recurring Card Purchase 09/18 Fubotv 844-441-3826 NY Card 0708 | Misc | $ | 34.99 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal STATE BAR CA*SERVICE FE415-538-2000 CAUS | Misc | $ | 8.62 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal STATE BAR OF CAUFORNIA415-538-2000 CAUS | Misc | $ | 430.00 |
| 2018 | 3/10/2018 | CPA1 CC2106 | POS Withdrawal BLACK VAULT LOWCOSTEARB818-655-0474 CAUS | Misc | $ | 104.24 |
| 2018 | 3/10/2018 | CPA1 CC2106 | POS Withdrawal BLACK VAULT LOWCOSTEARB818-655-0474 CAUS | Misc | $ | 104.24 |
| 2018 | 3/20/2018 | CPA2 CH9155 | Card Purchase 03/19 Forest Lawn #5 Long Beach CA Card 6804 | Misc | $ | 1,330.75 |
| 2018 | 5/23/2018 | CPA1 CC2106 | POS Withdrawal Prime Fresh Membership amzn.com/prmeWAUS | Misc | $ | 16.41 |
| 2018 | 6/6/2018 | CPA1 CC2106 | Withdrawal | Misc | $ | 11,450.00 |
| 2018 | 6/25/2018 | CPA1 CC2106 | POS Withdrawal Prime Fresh Membership amzn.com/prmeWAUS | Misc | $ | 16.41 |
| 2018 | 12/1/2018 | CPA1 CC2106 | POS Withdrawal BRAVA HOME #7G8ZKJG HTTPSWWW.BRAVCAUS | Misc | $ | 1,089.53 |
| 2019 | 2/2/2019 | CPA1 CC2106 | POS Withdrawal STATE BAR OF CALIFORNIA888-800-3400 CAUS | Misc | $ | 430.00 |
| 2019 | 2/2/2019 | CPA1 CC2106 | POS Withdrawal WF4STATEBRCA*SRVCE FEE 888-800-3400 CAUS | Misc | $ | 10.75 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Payment Sent 02/22 Sqc Hassan Diop 8774174551 CA Card 6572 | Misc | $ | 35.00 |
| 2019 | 2/27/2019 | CPA3 CH6522 | Card Purchase 02/26 USA Santa Clarita Vendi Valencia CA Card 6572 | Misc | $ | 2.10 |
| 2019 | 2/28/2019 | CPA3 CH6522 | Card Purchase 02/27 Sp * Mercurious Desi Www.Mercuriou CA Card 6572 | Misc | $ | 230.00 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/09 USA*Santa Clarita Vendi Valencia CA Card 6572 | Misc | $ | 1.35 |
| 2019 | 3/12/2019 | CPA3 CH6522 | Card Purchase 03/11 USA*Santa Clarita Conce Valencia CA Card 6572 | Misc | $ | 1.45 |
| 2019 | 3/12/2019 | CPA3 CH6522 | Card Purchase 03/11 USA*Santa Clarita Vendi Valencia CA Card 6572 | Misc | $ | 1.60 |
| 2019 | 3/15/2019 | CPA3 CH6522 | Card Purchase 03/14 USA*Santa Clarita Vendi Valencia CA Card 6572 | Misc | $ | 1.35 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/15 USA*Santa Clarita Conce Valencia CA Card 6572 | Misc | $ | 1.35 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/15 USA*Santa Clarita Conce Valencia CA Card 6572 | Misc | $ | 1.60 |
| 2019 | 3/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *SWYfTFILING 402-935-7733 DEUS | Misc | $ | 82.00 |
| 2019 | 3/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *SWYfTFILING SWY4O2-935-7733 DEUS | Misc | $ | 329.00 |
| 2019 | 4/10/2019 | CPA3 CH6522 | Card Purchase 04/09 USA*Santa Clarita Vendi Valencia CA Card 7829 | Misc | $ | 1.60 |
| 2019 | 4/10/2019 | CPA3 CH6522 | Card Purchase 04/09 USA*Santa Clarita Vendi Valencia CA Card 7829 | Misc | $ | 1.35 |
| 2019 | 4/12/2019 | CPA3 CH6522 | Card Purchase 04/12 USA*Santa Clarita Vendi Valancia CA Card 7839 | Misc | $ | 1.35 |

| 2019 | 4/18/2019 | CPA3 CH6522 | Card Purchase 04/17 USA*Santa Clarita Conce Valencia CA Card 7839 | Misc | $ | 1.35 |
| 2019 | 4/19/2019 | CPA3 CH6522 | Card Purchase 04/18 USA*SantaClarita Vendi Valencia CA Card 7839 | Misc | $ | 1.60 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/21 Molly Mccord Program Www.Mollymcco FL Card 7839 | Misc | $ | 7.00 |
| 2019 | 4/24/2019 | CPA3 CH6522 | Card Purchase 04/23 USA*Santa Clarita Conce Valencia CA Card 7839 | Misc | $ | 1.10 |
| 2019 | 4/24/2019 | CPA3 CH6522 | Card Purchase 04/23 USA*Santa Clarita Vendi Valencia CA Card 7839 | Misc | $ | 1.60 |
| 2019 | 4/26/2019 | CPA3 CH6522 | Card Purchase 04/25 USA*Santa Clarita Conce Valencia CA Card 7839 | Misc | $ | 1.60 |
| 2019 | 4/26/2019 | CPA3 CH6522 | Card Purchase 04/25 USA*Santa Clarita Conce Valencia CA Card 7839 | Misc | $ | 1.10 |
| 2019 | 4/26/2019 | CPA3 CH6522 | Card Purchase 04/25 USA*Santa Clarita Conce Valencia CA Card 7839 | Misc | $ | 1.45 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Recurring Card Purchase 04/28 Molly Mccord Program Www.Mollymcco FL Card 7839 Pous SB 1085506-Fl | Misc | $ | 7.00 |
| 2019 | 5/1/2019 | CPA3 CH6522 | Purchase 04/30 USA*Santa Clarita Vendi Valencia CA Card 7839 | Misc | $ | 1.35 |
| 2019 | 5/1/2019 | CPA3 CH6522 | Purchase 04/30 USA*Santa Clarita Vendi Valencia CA Card 7839 | Misc | $ | 1.60 |
| 2019 | 5/7/2019 | CPA2 CH9155 | Card Purchase 05/06 USA*Santa Clarita Vendi Valencia CA Card 7979 | Misc | $ | 1.35 |
| 2019 | 5/7/2019 | CPA2 CH9155 | Card Purchase 05/07 USA*Santa Clarita Vendi Valencia CA Card 7979 | Misc | $ | 1.35 |
| 2019 | 5/7/2019 | CPA2 CH9155 | Card Purchase 05/07 USA*Santa Clarita Vendi Valencia CA Card 7979 | Misc | $ | 1.35 |
| 2019 | 5/7/2019 | CPA2 CH9155 | Card Purchase 05/07 USA*Santa Clarita Vendi Valencia CA Card 7979 | Misc | $ | 1.35 |
| 2019 | 7/2/2019 | CPA2 CH9155 | Card Purchase 07/01 Facebk *Networkforgo Donate.Fb.Com CA Card 7979 | Misc | $ | 50.00 |
| 2019 | 7/2/2019 | CPA1 CC2106 | POS Withdrawal RINGCENTRAL US 650-4724100 CAUS | Misc | $ | 95.67 |
| 2019 | 7/3/2019 | CPA2 CH9155 | Card Purchase With Pin 07/03 Michaels Stores 6707 Ingelwood CA Card 7979 | Misc | $ | 178.52 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/05 Target.Com * 800-591 -3869 MN Card 7979 | Misc | $ | 39.42 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase With Pin 07/06 Best Buy #109 Los Angeles CA Card 7979 | Misc | $ | 241.36 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/06 Target.Com * 800-591 -3869 MN Card 7979 | Misc | $ | 78.84 |
| 2019 | 7/9/2019 | CPA2 CH9155 | Card Purchase 07/08 Los Angeles Passport Los Angeles CA Card 7979 | Misc | $ | 395.00 |
| 2019 | 7/12/2019 | CPA3 CH6522 | Purchase With Pin 07/12 7-Eleven Inglewood CA Card 7839 | Misc | $ | 13.38 |
| 2019 | 7/12/2019 | CPA3 CH6522 | Purchase With Pin 07/12 Ziba Investment Inglewood CA Card 7839 | Misc | $ | 90.00 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/13 Astro Butterfly Munchen Card 7979 | Misc | $ | 149.00 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/13 Fbfundraiser Stripe.Com CA Card 7979 | Misc | $ | 100.00 |
| 2019 | 7/16/2019 | CPA2 CH9155 | Card Purchase 07/16 Walmart.Com 800-966-6546 AR Card 7979 | Misc | $ | 51.08 |
| 2019 | 7/29/2019 | CPA1 CC2106 | External Withdrawal ATT - Payment | Misc | $ | 92.11 |
| 2019 | 8/2/2019 | CPA1 CC2106 | POS Withdrawal RINGCENTRAL US 650-4724100 CAUS | Misc | $ | 95.67 |
| 2019 | 8/3/2019 | CPA1 CC2106 | POS Deposit RINGCENTRAL US 650-4724100 CAUS | Misc | $ | (95.67) |
| 2014 | 9/2/2014 | CPA3 CO4492 | Withdrawal $1,810.00 | Mortgage | $ | 1,800.00 |
| 2014 | 9/2/2014 | CPA3 CO4492 | Withdrawal $4,310.00 | Mortgage | $ | 3,700.00 |
| 2015 | 1/30/2015 | CPA2 CH9155 | 01/30 Withdrawal | Mortgage | $ | 8,000.00 |
| 2015 | 1/30/2015 | CPA2 CH9155 | 01/30 Withdrawal | Mortgage | $ | 8,000.00 |
| 2015 | 6/8/2015 | CPA2 CH9155 | 06/08 Withdrawal | Mortgage | $ | 4,500.00 |
| 2015 | 6/8/2015 | CPA2 CH9155 | 06/08 Withdrawal | Mortgage | $ | 4,500.00 |
| 2015 | 9/2/2015 | CPA3 CO4492 | Withdrawal $58,647.92 | Mortgage | $ | 3,647.92 |
| 2015 | 9/2/2015 | CPA3 CO4492 | Withdrawal $58,647.92 | Mortgage | $ | 9,000.00 |
| 2015 | 9/2/2015 | CPA3 CO4492 | Withdrawal $58,647.92 | Mortgage | $ | 44,000.00 |
| 2015 | 9/14/2015 | CPA2 CH9155 | Deposit 764874295 | Mortgage | $ | (4,500.00) |
| 2015 | 9/25/2015 | CPA2 CO2790 | Withdrawal $2,503.70 | Mortgage | $ | 1,100.00 |
| 2015 | 9/30/2015 | CPA2 CO2790 | Withdrawal $8,000.00 | Mortgage | $ | 2,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015 | 9/30/2015 | CPA3 CO4492 | Withdrawal $2,010.00 | Mortgage | $ | 2,000.00 |
| 2016 | 1/29/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,200.00 |
| 2016 | 3/4/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,200.00 |
| 2016 | 3/30/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,200.00 |
| 2016 | 4/1/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 4,327.21 |
| 2016 | 4/1/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 8,055.72 |
| 2016 | 4/29/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,200.00 |
| 2016 | 5/28/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,200.00 |
| 2016 | 6/14/2016 | CPA3 CH6522 | ATM Check Deposit 06/14 3738 Crenshaw Blvd Los Angeles CA Card 2736 ($1,662.50) | Mortgage | $ | (188.50) |
| 2016 | 6/29/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,200.00 |
| 2016 | 6/29/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 6,318.14 |
| 2016 | 6/29/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 9,448.26 |
| 2016 | 7/12/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,200.00 |
| 2016 | 8/30/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,200.00 |
| 2016 | 8/30/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 5,000.00 |
| 2016 | 8/30/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 7,253.19 |
| 2016 | 9/30/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,200.00 |
| 2016 | 9/30/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 3,000.00 |
| 2016 | 9/30/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 3,000.00 |
| 2016 | 10/31/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,200.00 |
| 2016 | 10/31/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 3,000.00 |
| 2016 | 10/31/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 3,000.00 |
| 2016 | 11/30/2016 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,200.00 |
| 2017 | 1/30/2017 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,500.00 |
| 2017 | 1/30/2017 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 3,500.00 |
| 2017 | 2/28/2017 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,500.00 |
| 2017 | 2/28/2017 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,500.00 |
| 2017 | 2/28/2017 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 5,000.00 |
| 2019 | 1/31/2019 | CPA1 CC2106 | Withdrawal | Mortgage | $ | 2,700.00 |
| 2019 | 2/8/2019 | CPA3 CH6522 | Gregory Fund7493 Cash Trans PPD ID: 1543522089 | Mortgage | $ | 3,455.57 |
| 2019 | 2/26/2019 | CPA1 CC2106 | Withdrawal $7,946.25 | Mortgage | $ | 3,186.00 |
| 2019 | 2/28/2019 | CPA3 CH6522 | 02/28 Withdrawal | Mortgage | $ | 2,700.00 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Gregory Fund7493 Cash Trans PPD ID: 1543522089 | Mortgage | $ | 13,914.01 |
| 2019 | 3/29/2019 | CPA3 CH6522 | 03/29 Withdrawal | Mortgage | $ | 2,700.00 |
| 2019 | 3/29/2019 | CPA3 CH6522 | 03/29 Withdrawal | Mortgage | $ | 3,200.00 |
| 2019 | 3/29/2019 | CPA3 CH6522 | 03/29 Withdrawal | Mortgage | $ | 2,700.00 |
| 2019 | 5/10/2019 | CPA2 CH9155 | ATM Check Deposit 05/10 3738 Crenshaw Blvd Los Angeles CA Card 7979 $173.07 | Mortgage | $ | (23.93) |
| 2019 | 5/31/2019 | CPA1 CC2106 | Withdrawal $18,813.38 | Mortgage | $ | 4,939.16 |
| 2019 | 5/31/2019 | CPA1 CC2106 | Withdrawal $18,813.38 | Mortgage | $ | 6,464.22 |
| 2019 | 5/31/2019 | CPA1 CC2106 | Withdrawal $18,813.38 | Mortgage | $ | 7,400.00 |
| 2019 | 6/28/2019 | CPA1 CC2106 | Withdrawal $40,285.92 | Mortgage | $ | 2,473.93 |
| 2019 | 6/28/2019 | CPA1 CC2106 | Withdrawal $40,285.92 | Mortgage | $ | 3,700.00 |
| 2019 | 6/28/2019 | CPA1 CC2106 | Withdrawal $40,285.92 | Mortgage | $ | 3,500.00 |
| 2015 | 9/9/2015 | CPA3 CH6522 | Calarts Tmsmpp 000080210774101 Web ID: 7616410000 | Other School | $ | 8,760.50 |
| 2015 | 11/24/2015 | CPA1 CC2106 | Withdrawal | Other School | $ | 8,755.50 |
| 2015 | 12/29/2015 | CPA3 CH6522 | Calarts Tmsmpp 000080210774102 Web ID: 7616410000 | Other School | $ | 4,500.00 |
| 2016 | 1/29/2016 | CPA1 CC2106 | Withdrawal | Other School | $ | 4,521.67 |
| 2016 | 2/12/2016 | CPA1 CC2106 | Withdrawal | Other School | $ | 4,521.67 |
| 2016 | 3/30/2016 | CPA1 CC2106 | Withdrawal | Other School | $ | 2,631.66 |
| 2016 | 11/15/2016 | CPA1 CC2106 | Check Number 398 | Other School | $ | 83.31 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/09 Crossroads School For 310-8297391 CA Card 2736 | Other School | $ | 175.00 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/09 Wildwood School 310-3973307 CA Card 2736 | Other School | $ | 125.00 |
| 2016 | 12/15/2016 | CPA3 CH6522 | Card Purchase 12/12 New Roads School Admis 310-8285582 CA Card 2736 | Other School | $ | 125.00 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/07 The Willows Community 310-815-0411 CA Card 2736 | Other School | $ | 125.00 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/10 Westside Neighborhood 310-5748650 CA Card 2736 | Other School | $ | 150.00 |
| 2017 | 3/21/2017 | CPA1 CC2106 | Check Number 275 | Other School | $ | 186.80 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Kentwood Education Fun Los Angeles CA Card 2738 | Other School | $ | 410.00 |

| Year | Date | Account | Description | Type | | Amount |
|------|------|---------|-------------|------|---|--------|
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Kentwood Education Fun Los Angeles CA Card 2738 | Other School | $ | 400.00 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Kentwood Education Fun Los Angeles CA Card 2738 | Other School | $ | 200.00 |
| 2018 | 7/13/2018 | CPA3 CH6522 | Card Purchase 07/13 College Transcript 703-742-4200 VA Card 6572 | Other School | $ | 5.00 |
| 2019 | 1/24/2019 | CPA1 CC2106 | Withdrawal | Other School | $ | 5,561.00 |
| 2019 | 1/24/2019 | CPA1 CC2106 | Withdrawal | Other School | $ | 9,415.00 |
| 2019 | 2/12/2019 | CPA3 CH6522 | Card Purchase 02/11 Ba Cal Arts 59157206 Valencia CA Card 6572 | Other School | $ | 3.89 |
| 2019 | 2/15/2019 | CPA3 CH6522 | Card Purchase 02/14 Ba Cal Arts 58280546 Valencia CA Card 6572 | Other School | $ | 1.37 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/24 Ba Cal Arts 59157206 Valencia CA Card 6572 | Other School | $ | 1.37 |
| 2019 | 2/26/2019 | CPA3 CH6522 | Card Purchase 02/25 Ba Cal Arts 59157206 Valencia CA Card 6572 | Other School | $ | 8.16 |
| 2019 | 2/26/2019 | CPA3 CH6522 | Card Purchase 02/25 Ba Cal Arts 59157206 Valencia CA Card 6572 | Other School | $ | 2.07 |
| 2019 | 2/26/2019 | CPA1 CC2106 | Withdrawal $7,946.25 | Other School | $ | 4,760.25 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 02/28 Ba Cal Arts 59157206 Valencia CA Card 6572 | Other School | $ | 1.92 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/01 Ba Cal Arts 59157206 Valencia CA Card 6572 | Other School | $ | 1.95 |
| 2019 | 3/7/2019 | CPA3 CH6522 | Card Purchase 03/06 Ba Cal Arts 59157206 Valencia CA Card 6572 | Other School | $ | 4.35 |
| 2019 | 3/7/2019 | CPA3 CH6522 | Card Purchase 03/06 Ba Cal Arts 59157206 Valencia CA Card 6572 | Other School | $ | 5.85 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/08 Ba Cal Arts 59157206 Valencia CA Card 6572 | Other School | $ | 5.85 |
| 2019 | 3/19/2019 | CPA3 CH6522 | Card Purchase 03/18 Ba Cal Arts 59157206 Valencia CA Card 6572 | Other School | $ | 2.07 |
| 2019 | 4/11/2019 | CPA3 CH6522 | Card Purchase 04/10 Ba Cal Arts 59157206 Valencia CA Card 7839 | Other School | $ | 3.50 |
| 2019 | 4/11/2019 | CPA3 CH6522 | Card Purchase 04/10 Eb Calarts School of 888-810-2063 CA Card 7839 | Other School | $ | 12.00 |
| 2019 | 4/11/2019 | CPA3 CH6522 | Card Purchase 04/10 Eb Calarts School of 888-810-2063 CA Card 7839 | Other School | $ | 8.00 |
| 2019 | 4/11/2019 | CPA3 CH6522 | Card Purchase 04/10 Eb Calarts School of 888-810-2063 CA Card 7839 | Other School | $ | 12.00 |
| 2019 | 4/11/2019 | CPA3 CH6522 | Card Purchase 04/10 Eb Calarts School of 888-810-2063 CA Card 7839 | Other School | $ | 20.00 |
| 2019 | 4/11/2019 | CPA3 CH6522 | Card Purchase 04/10 Eb Calarts School of 888-810-2063 CA Card 7839 | Other School | $ | 20.00 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/12 Ba Cal Arts 59157206 Valencia CA Card 7839 | Other School | $ | 3.50 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/13 Ba Cal Arts 59157206 Valencia CA Card 7839 | Other School | $ | 6.24 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/14 Ba Cal Arts 59157206 Valencia CA Card 7839 | Other School | $ | 4.11 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/11 Wildwood School 310-4787189 CA Card 7839 | Other School | $ | 425.20 |
| 2019 | 4/17/2019 | CPA3 CH6522 | Card Purchase 04/16 Ba Cal Arts 59157206 Valencia CA Card 7839 | Other School | $ | 4.05 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Card Purchase 04/24 Ba Cal Arts 59157206 Valencia CA Card 7839 | Other School | $ | 9.31 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/26 Ba Cal Arts 58280546 Valencia CA Card 7839 | Other School | $ | 2.73 |
| 2019 | 5/9/2019 | CPA2 CH9155 | Card Purchase 05/08 Ba Cal Arts 59157206 Valencia CA Card 7979 | Other School | $ | 5.42 |
| 2019 | 5/13/2019 | CPA2 CH9155 | Card Purchase 05/10 Ba Cal Arts 59157206 Valencia CA Card 7979 | Other School | $ | 4.82 |
| 2019 | 5/17/2019 | CPA1 CC2106 | Withdrawal | Other School | $ | 4,825.75 |
| 2019 | 5/17/2019 | CPA1 CC2106 | Withdrawal | Other School | $ | 7,488.00 |
| 2019 | 6/6/2019 | CPA2 CH9155 | Card Purchase 06/05 Collegeboard*Profile 305-8299793 NY Card 7979 | Other School | $ | 25.00 |

**Exhibit B**
**155**

USAO_000369

| Year | Date | Account | Description | | | Amount |
|---|---|---|---|---|---|---|
| 2019 | 6/28/2019 | CPA1 CC2106 | Withdrawal $40,285.92 | | Other School | $ 6,414.14 |
| 2015 | 6/9/2015 | CPA2 CH9155 | Card Purchase 06/08 National American Miss 210-5583360 NJ Card 7000 | Pageant | | $ 810.00 |
| 2015 | 10/13/2015 | CPA2 CH9155 | Card Purchase 10/10 National American Miss 281-4969000 TX Card 6643 | Pageant | | $ 255.00 |
| 2015 | 10/26/2015 | CPA2 CH9155 | Card Purchase 10/23 National American Miss 281 -4969000 TX Card 1966 | Pageant | | $ 2,100.00 |
| 2016 | 1/15/2016 | CPA2 CH9155 | Card Purchase 01114 National American Miss 210-5583360 NJ Card 6643 | Pageant | | $ 500.00 |
| 2016 | 6/20/2016 | CPA3 CH6522 | Card Purchase 06/17 National American Miss 210-5583360 NJ Card 2736 | Pageant | | $ 1,840.00 |
| 2016 | 7/11/2016 | CPA3 CH6522 | Card Purchase 07/08 Sq National American M Elmer NJ Card 2736 | Pageant | | $ 75.00 |
| 2016 | 10/24/2016 | CPA2 CH9155 | Card Purchase 10/21 National American Miss 281 -4969000 TX Card 7244 | Pageant | | $ 600.00 |
| 2016 | 10/24/2016 | CPA2 CH9155 | Card Purchase 10/22 National American Miss 281-4969000 TX Card 7244 | Pageant | | $ 310.00 |
| 2016 | 11/2/2016 | CPA2 CH9155 | Card Purchase 11/01 National American Miss 281-4969000 TX Card 7244 | Pageant | | $ 110.00 |
| 2016 | 11/23/2016 | CPA2 CH9155 | Card Purchase 11/22 National Miss American Miss Houston TX Card 7244 | Pageant | | $ 175.00 |
| 2016 | 11/23/2016 | CPA2 CH9155 | Card Purchase 11/22 National American Miss Houston TX Card 7244 | Pageant | | $ 65.00 |
| 2016 | 11/28/2016 | CPA2 CH9155 | Card Purchase 1 1/26 International Jr Mis Www.tntemati WA Card 7244 | Pageant | | $ 25.00 |
| 2016 | 11/28/2016 | CPA2 CH9155 | Card Purchase 11/27 National American Miss Houston TX Card 7244 | Pageant | | $ 85.00 |
| 2019 | 2/6/2019 | CPA3 CH6522 | Card Purchase 02/04 Ysi*Parc Chateaux 661-2546400 CA Card 6572 | Parc Chateaux | | $ 2,054.28 |
| 2019 | 3/6/2019 | CPA3 CH6522 | Card Purchase 03/05 Ysi*Parc Chateaux 661 -2546400 CA Card 6572 | Parc Chateaux | | $ 2,056.66 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/04 Ysi*Parc Chateaux 661 -2546400 CA Card 7979 | Parc Chateaux | | $ 2,018.02 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/06 Ysi*Parc Chateaux 661 -2546400 CA Card 7979 | Parc Chateaux | | $ 1,937.74 |
| 2014 | 7/2/2014 | CPA2 CH9155 | Card Purchase 07/01 Paypal Lisakingaks L 402-935-7733 CA Card 7000 | Paypal | | $ 255.49 |
| 2014 | 7/17/2014 | CPA2 CH9155 | Card Purchase 07/16 Paypal Coachservic 402-935-7733 CA Card 7000 | Paypal | | $ 102.99 |
| 2014 | 7/17/2014 | CPA2 CH9155 | Card Purchase 07/16 Paypal Lisastanton 402-935-7733 CA Card 7000 | Paypal | | $ 41.46 |
| 2014 | 8/4/2014 | CPA2 CH9155 | Card Purchase 08/03 Paypal Spiritwalla 402-935-7733 CA Card 7000 | Paypal | | $ 80.56 |
| 2014 | 8/4/2014 | CPA2 CH9155 | Card Purchase 08/03 Paypal Lisakingak5 402-935-7733 CA Card 7000 | Paypal | | $ 41.46 |
| 2014 | 8/8/2014 | CPA3 CO4492 | Paypal Verifybank 140807 | Paypal | | $ (0.19) |
| 2014 | 8/8/2014 | CPA3 CO4492 | Paypal Verifybank 140807 | Paypal | | $ (0.13) |
| 2014 | 8/8/2014 | CPA3 CO4492 | Paypal Verifybank 140807 | Paypal | | $ 0.32 |
| 2014 | 8/19/2014 | CPA2 CH9155 | Card Purchase 08/18 Paypal Body Shop 402.935.7733 NC Card 7000 | Paypal | | $ 112.82 |
| 2014 | 8/25/2014 | CPA3 CO4492 | VISA Paypal *haynesmarga 402-935-7733 CA | Paypal | | $ 182.43 |
| 2014 | 9/11/2014 | CPA3 CO4492 | VISA Paypal *kagi 402-935-7733 CA | Paypal | | $ 100.00 |
| 2014 | 9/29/2014 | CPA3 CO4492 | VISA Paypal *orientaltra 402-935-7733 NE | Paypal | | $ 52.50 |
| 2014 | 10/1/2014 | CPA3 CO4492 | VISA Paypal *vistaprint 402-935-7733 MA | Paypal | | $ 64.98 |
| 2014 | 10/22/2014 | CPA3 CO4492 | VISA Paypal *novatelwire 402-935-7733 CA | Paypal | | $ 255.85 |
| 2014 | 10/23/2014 | CPA3 CO4492 | Pur Office Dep Office Depot 00 Los Angeles CA | Paypal | | $ 743.41 |
| 2014 | 10/30/2014 | CPA3 CO4492 | VISA Paypal *teacherspay 402-935-7733 NY | Paypal | | $ 19.00 |
| 2014 | 12/15/2014 | CPA3 CO4492 | Paypal Inst Xfer 141205 | Paypal | | $ 42.50 |
| 2014 | 12/15/2014 | CPA3 CO4492 | PaypalInstXferl4l2OS | Paypal | | $ 64.84 |
| 2014 | 12/16/2014 | CPA2 CH9155 | Card Purchase 12/15 Paypal Hilliardstr 402-935-7733 CA Card 7000 | Paypal | | $ 439.99 |
| 2014 | 12/16/2014 | CPA2 CH9155 | Card Purchase 12/15 Paypal Khm356 402-935-7733 CA Card 7000 | Paypal | | $ 127.97 |
| 2014 | 12/17/2014 | CPA3 CO4492 | Paypal Inst Xfer 141209 | Paypal | | $ 33.89 |

| 2014 | 12/23/2014 | CPA2 CH9155 | Card Purchase 12/22 Paypal Vintageking 402-935-7733 MI Card 7000 | Paypal | $ | 682.26 |
|---|---|---|---|---|---|---|
| 2015 | 1/5/2015 | CPA3 CO4492 | Paypal Inst Xfer 141225 | Paypal | $ | 464.56 |
| 2015 | 1/5/2015 | CPA3 CO4492 | Paypal Inst Xfer 141225 | Paypal | $ | 154.87 |
| 2015 | 1/7/2015 | CPA3 CO4492 | Paypal Inst Xfer 141229 | Paypal | $ | 349.89 |
| 2015 | 1/7/2015 | CPA3 CO4492 | Paypal Inst Xfer 141229 | Paypal | $ | 87.07 |
| 2015 | 1/8/2015 | CPA3 CO4492 | Paypal Inst Xfer 141230 | Paypal | $ | 433.82 |
| 2015 | 1/8/2015 | CPA3 CO4492 | Paypal Inst Xfer 141230 | Paypal | $ | 266.06 |
| 2015 | 1/12/2015 | CPA2 CH9155 | Card Purchase 01/11 Paypal Primeherita 402-935-7733 CA Card 7000 | Paypal | $ | 15.00 |
| 2015 | 1/21/2015 | CPA3 CO4492 | Paypal Inst Xfer 150112 | Paypal | $ | 190.75 |
| 2015 | 1/22/2015 | CPA2 CH9155 | Card Purchase 01/20 Paypal Johnmlangst 402-935-7733 CA Card 7000 | Paypal | $ | 370.00 |
| 2015 | 1/22/2015 | CPA3 CO4492 | Paypal Inst Xfer 150121 | Paypal | $ | 460.50 |
| 2015 | 1/26/2015 | CPA2 CH9155 | Card Purchase 01/25 Paypal Crystalkeye 402-935-7733 CA Card 7000 | Paypal | $ | 49.00 |
| 2015 | 1/26/2015 | CPA2 CH9155 | Card Purchase 01/25 Paypal Debigreek 402-935-7733 CA Card 7000 | Paypal | $ | 21.40 |
| 2015 | 1/26/2015 | CPA2 CH9155 | Card Purchase 01/25 Paypal *Selsportswe 402-935-7733 CA Card 7000 | Paypal | $ | 89.28 |
| 2015 | 1/26/2015 | CPA2 CH9155 | Card Purchase 01/25 Paypal Allthatands 402-935-7733 CA Card 7000 | Paypal | $ | 32.61 |
| 2015 | 2/2/2015 | CPA2 CH9155 | Card Purchase 01/30 Paypal Ticketfulli 402-935-7733 DE Card 7000 | Paypal | $ | 104.45 |
| 2015 | 2/4/2015 | CPA2 CH9155 | Card Purchase 02103 Paypal Rowonebrand 402-935-7733 CA Card 7000 | Paypal | $ | 64.50 |
| 2015 | 2/13/2015 | CPA2 CH9155 | Card Purchase 02/12 Paypal Shawnthebal 402-935-7733 CA Card 7000 | Paypal | $ | 60.00 |
| 2015 | 2/13/2015 | CPA2 CH9155 | Card Purchase 02/12 Paypal Benemegan 402-935-7733 CA Card 7000 | Paypal | $ | 256.00 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase 02/16 Paypal Mimigstyle 402-935-7733 CA Card 7000 | Paypal | $ | 189.00 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase 02/16 Paypal Mimigslyle 402-935-7733 CA Card 7000 | Paypal | $ | 170.00 |
| 2015 | 2/20/2015 | CPA3 CO4492 | Paypal Inst Xfer 150211 | Paypal | $ | 1,106.08 |
| 2015 | 2/20/2015 | CPA3 CO4492 | Paypal Inst Xfer 150211 | Paypal | $ | 265.41 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 02126 Paypal Buyshadecom 402-935-7733 CA Card 7000 | Paypal | $ | 229.66 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 02/28 Paypal *Benemegan 402-935-7733 CA Card 7000 | Paypal | $ | 218.00 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 02/28 Paypal *Oldkyhome 402-935-7733 CA Card 7000 | Paypal | $ | 20.00 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 02/28 Paypal *Achavez2010 402-935-7733 CA Card 7000 | Paypal | $ | 28.00 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 02/28 Paypal *Thedoordude 402-935-7733 CA Card 7000 | Paypal | $ | 5.94 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 02/28 Paypal *Aquastreamp 402-935-7733 CA Card 7000 | Paypal | $ | 35.00 |
| 2015 | 3/3/2015 | CPA2 CH9155 | Card Purchase 03/02 Paypal *Chefscatalo 800-338-3232 CO Card 7000 | Paypal | $ | 64.93 |
| 2015 | 3/9/2015 | CPA2 CH9155 | Card Purchase 03/05 Paypal Savingsgall 402-935-7733 RI Card 7000 | Paypal | $ | 59.99 |
| 2015 | 3/9/2015 | CPA2 CH9155 | Card Purchase 03/05 Paypal Sbrass73 402-935-7733 CA Card 7000 | Paypal | $ | 59.99 |
| 2015 | 3/9/2015 | CPA2 CH9155 | Card Purchase 03/08 Paypal Red Cross 800-733-2767 DC Card 7000 | Paypal | $ | 90.00 |
| 2015 | 3/20/2015 | CPA3 CO4492 | Paypal Inst Xfer 150312 | Paypal | $ | 40.79 |
| 2015 | 3/20/2015 | CPA3 CO4492 | PaypalInstXferlSO3l2 | Paypal | $ | 18.52 |
| 2015 | 4/14/2015 | CPA3 CH6522 | Card Purchase 04/13 Paypal Ramonccorti 402-935-7733 CA Card 5040 | Paypal | $ | 120.00 |
| 2015 | 5/4/2015 | CPA3 CH6522 | Recurring Card Purchase 04/30 Paypal Spotifyusai 402-935-7733 NY Card 5040 | Paypal | $ | 9.99 |
| 2015 | 5/22/2015 | CPA3 CO4492 | Paypal Inst Xfer 150514 | Paypal | $ | 359.54 |
| 2015 | 6/12/2015 | CPA3 CH6522 | Card Purchase 06/11 Paypal Zeephib 402-935-7733 NY Card 5040 | Paypal | $ | 9.99 |

| 2015 | 6/18/2015 | CPA3 CH6522 | Card Purchase 06/17 Paypal Ebay Marktplc 402-935-7733 NE Card 5040 | Paypal | $ | 59.95 |
|------|-----------|-------------|--------------------------------------------------------------------|--------|---|-------|
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase 07/04 Paypal Ebay Marklplc 402-935-7733 NE Card 5040 | Paypal | $ | 226.46 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase 07/04 Paypal Ebay Marktplc 402-935-7733 NE Card 5040 | Paypal | $ | 39.99 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase 07/04 Paypal Ebay Marktplc 402-935-7733 NE Card 5040 | Paypal | $ | 21.99 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase 07/04 Paypal Ebay Marktplc 402-935-7733 NE Card 5040. | Paypal | $ | 29.98 |
| 2015 | 7/15/2015 | CPA3 CH6522 | Card Purchase 07/13 Paypal Ogorgeous 402-935-7733 CA Card 5040 | Paypal | $ | 26.16 |
| 2015 | 7/15/2015 | CPA3 CH6522 | Card Purchase 07/14 Paypal Ebay Marktplc 402-935-7733 NE Card 5040 | Paypal | $ | 8.90 |
| 2015 | 7/15/2015 | CPA3 CH6522 | Card Purchase 07/14 Paypal Ebay Marktplc 402-935-7733 NE Card 5040 | Paypal | $ | 37.96 |
| 2015 | 7/29/2015 | CPA2 CH9155 | Card Purchase 07/27 Paypal Kimsdah 402-935-7733 CA Card 6643 | Paypal | $ | 115.55 |
| 2015 | 7/29/2015 | CPA2 CH9155 | Card Purchase 07/27 Paypal Sashcoach 402-935-7733 CA Card 6643 | Paypal | $ | 360.76 |
| 2015 | 8/3/2015 | CPA2 CH9155 | Card Purchase 08/01 Paypal Rachelstewa 402-935-7733 NC Card 6643 | Paypal | $ | 31.00 |
| 2015 | 8/28/2015 | CPA2 CH9155 | Card Purchase 08/27 Paypal Zeephib 402-935-7733 CA Card 6643 | Paypal | $ | 44.99 |
| 2015 | 9/14/2015 | CPA3 CH6522 | Card Purchase 09/11 Paypal Innercityel 402-935-7733 CA Card 5040 | Paypal | $ | 260.00 |
| 2015 | 9/14/2015 | CPA3 CH6522 | Recurring Card Purchase 09/13 Paypal Networksolu 402-935-7733 FL Card 5040 | Paypal | $ | 99.95 |
| 2015 | 9/18/2015 | CPA3 CO4492 | Paypal Inst Xfer 150910 | Paypal | $ | 542.74 |
| 2015 | 9/18/2015 | CPA3 CO4492 | Paypal Inst Xfer 150910 | Paypal | $ | 140.58 |
| 2015 | 9/18/2015 | CPA3 CO4492 | Paypal Inst Xfer 150910 | Paypal | $ | 44.40 |
| 2015 | 9/18/2015 | CPA3 CO4492 | Paypal Inst Xfer 150910 | Paypal | $ | 27.20 |
| 2015 | 9/18/2015 | CPA3 CO4492 | Paypal Inst Xfer 150910 | Paypal | $ | 26.12 |
| 2015 | 9/21/2015 | CPA3 CO4492 | Paypal Inst Xfer 150911 | Paypal | $ | 304.87 |
| 2015 | 9/25/2015 | CPA3 CO4492 | Paypal Inst Xfer 150924 | Paypal | $ | 717.42 |
| 2015 | 9/25/2015 | CPA3 CO4492 | Paypal Inst Xfer 150924 | Paypal | $ | 64.07 |
| 2015 | 9/25/2015 | CPA3 CO4492 | Paypal Inst Xfer 150924 | Paypal | $ | 7.62 |
| 2015 | 10/1/2015 | CPA2 CH9155 | Recurring Card Purchase 09/30 Paypal Spotifyusai 402-935-7733 NY Card 6643 | Paypal | $ | 9.99 |
| 2015 | 10/7/2015 | CPA3 CO4492 | Paypal Inst Xfer 151006 | Paypal | $ | 256.77 |
| 2015 | 10/9/2015 | CPA3 CO4492 | Paypal Inst Xfer 151008 | Paypal | $ | 220.00 |
| 2015 | 10/23/2015 | CPA1 CC2106 | PAYPAL VERIFYBANK | Paypal | $ | 0.21 |
| 2015 | 10/23/2015 | CPA1 CC2106 | PAYPAL VERIFYBANK | Paypal | $ | (0.16) |
| 2015 | 10/23/2015 | CPA1 CC2106 | PAYPAL VERIFYBANK | Paypal | $ | (0.05) |
| 2015 | 10/29/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 1,062.00 |
| 2015 | 10/30/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 21.79 |
| 2015 | 10/30/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 784.65 |
| 2015 | 10/30/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 174.28 |
| 2015 | 10/30/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 392.18 |
| 2015 | 10/30/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 39.22 |
| 2015 | 10/30/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 331.14 |
| 2015 | 11/2/2015 | CPA2 CH9155 | Recurring Card Purchase 10/31 Paypal Spotifyusai 402.935-7733 NY Card 6643 | Paypal | $ | 9.99 |
| 2015 | 11/4/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 277.94 |
| 2015 | 11/6/2015 | CPA3 CH6522 | Card Purchase 11/05 Paypal Tdmorcus Tdmo 402-935-7733 CA Card 5040 | Paypal | $ | 247.26 |
| 2015 | 11/9/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 159.49 |
| 2015 | 11/9/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 28.65 |
| 2015 | 11/16/2015 | CPA3 CH6522 | Recurring Card Purchase 11/13 Paypal Abcmouse 402-935-7733 CA Card 5040 | Paypal | $ | 59.95 |
| 2015 | 12/4/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 83.10 |
| 2015 | 12/4/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 17.10 |
| 2015 | 12/4/2015 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 774.49 |
| 2015 | 12/4/2015 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 21.54 |
| 2015 | 12/4/2015 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 141.86 |

USAO_000372

| 2015 | 12/7/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 9.77 |
| 2015 | 12/14/2015 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 19.72 |
| 2015 | 12/14/2015 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 110.49 |
| 2016 | 1/4/2016 | CPA3 CH6522 | Card Purchase 01/02 Paypal Brwnsug126 402-935-7733 CA Card 5040 | Paypal | $ | 20.50 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/10 Paypal Cardsforall 402-935-7733 CA Card 5040 | Paypal | $ | 19.99 |
| 2016 | 1/19/2016 | CPA2 CH9155 | Card Purchase 01/17 Paypal Teespring 402-935-7733 CA Card 6643 | Paypal | $ | 53.19 |
| 2016 | 1/22/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 632.71 |
| 2016 | 1/22/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 16.01 |
| 2016 | 1/22/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 311.70 |
| 2016 | 1/22/2016 | CPA2 CH9155 | Card Purchase 01/21 Paypal Kefrog 402-935-7733 CA Card 6643 | Paypal | $ | 414.00 |
| 2016 | 1/25/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 98.07 |
| 2016 | 1/27/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 35.55 |
| 2016 | 1/29/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 119.52 |
| 2016 | 1/29/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 61.02 |
| 2016 | 1/29/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 37.46 |
| 2016 | 2/1/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 119.89 |
| 2016 | 2/2/2016 | CPA2 CH9155 | Recurring Card Purchase 01/31 Paypal Spotityusai 402-935-7733 NY Card 6643 | Paypal | $ | 9.99 |
| 2016 | 2/4/2016 | CPA3 CH6522 | Card Purchase 02/04 Paypal Harrisgotts 402-935-7733 CA Card 5040 | Paypal | $ | 103.20 |
| 2016 | 2/5/2016 | CPA3 CH6522 | Card Purchase 02/04 Paypal Vellassoc 402-935-7733 CA Card 5040 SB1 017205-Fl | Paypal | $ | 218.73 |
| 2016 | 2/8/2016 | CPA3 CH6522 | Card Purchase 02/07 Paypal Merchdirect 631-891-0134 NY Card 5040 | Paypal | $ | 131.99 |
| 2016 | 2/10/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 179.88 |
| 2016 | 2/16/2016 | CPA3 CH6522 | Card Purchase 02/15 Paypal Sashcoach 402-935-7733 CA Card 3205 | Paypal | $ | 463.75 |
| 2016 | 2/16/2016 | CPA3 CH6522 | Card Purchase 02/15 Paypal Sashcoach 402-935-7733 CA Card 3205 | Paypal | $ | 49.10 |
| 2016 | 2/22/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 329.46 |
| 2016 | 2/22/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 65.39 |
| 2016 | 2/24/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 604.79 |
| 2016 | 2/25/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 20.37 |
| 2016 | 2/25/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 161.52 |
| 2016 | 2/25/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 119.88 |
| 2016 | 2/29/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 275.00 |
| 2016 | 2/29/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 52.30 |
| 2016 | 3/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 34.95 |
| 2016 | 3/4/2016 | CPA3 CH6522 | Card Purchase 03/03 Paypal Scotteden 402-935-7733 CA Card 3205 | Paypal | $ | 50.87 |
| 2016 | 3/9/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 271.21 |
| 2016 | 3/11/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 148.11 |
| 2016 | 3/14/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 150.00 |
| 2016 | 3/16/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 159.94 |
| 2016 | 3/16/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 67.67 |
| 2016 | 4/4/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 1,179.06 |
| 2016 | 4/6/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 217.98 |
| 2016 | 4/7/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 1,083.81 |
| 2016 | 4/7/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 433.24 |
| 2016 | 4/8/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 272.51 |
| 2016 | 4/8/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 35.61 |
| 2016 | 4/11/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 217.99 |
| 2016 | 4/11/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 111.17 |
| 2016 | 4/11/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 11.31 |
| 2016 | 4/13/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 19.61 |
| 2016 | 4/14/2016 | CPA3 CH6522 | Card Purchase 04113 Paypal Body Shop 402-935-7733 NC Card 3205 | Paypal | $ | 26.47 |
| 2016 | 4/20/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 83.01 |
| 2016 | 4/22/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 816.04 |
| 2016 | 4/27/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 88.26 |

USAO_000373

| 2016 | 4/28/2016 | CPA3 CH6522 | Card Purchase 04/27 Paypal Zeephib 402-935-7733 CA Card 3205 | Paypal | $ | 53.00 |
| 2016 | 5/2/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 34.00 |
| 2016 | 5/2/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 43.55 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Recurring Card Purchase 04/30 Paypal Spotifyusai 402-935-7733 NY Card 3205 | Paypal | $ | 2.06 |
| 2016 | 5/4/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 53.41 |
| 2016 | 5/4/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 991.52 |
| 2016 | 5/4/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 245.68 |
| 2016 | 5/5/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 162.41 |
| 2016 | 5/5/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 107.91 |
| 2016 | 5/5/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 29.00 |
| 2016 | 5/5/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 49.00 |
| 2016 | 5/5/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 99.00 |
| 2016 | 5/5/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 108.89 |
| 2016 | 5/5/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 75.21 |
| 2016 | 5/5/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 20.71 |
| 2016 | 5/5/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 216.91 |
| 2016 | 5/5/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 961.11 |
| 2016 | 5/5/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 325.91 |
| 2016 | 5/5/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 217.95 |
| 2016 | 5/6/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 85.96 |
| 2016 | 5/9/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 190.70 |
| 2016 | 5/9/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 97.20 |
| 2016 | 5/16/2016 | CPA3 CH6522 | Card Purchase 05/15 Paypal 402-935-7733 NY Card 2736 | Paypal | $ | 449.00 |
| 2016 | 5/25/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 55.57 |
| 2016 | 5/25/2016 | CPA1 CC2106 | PRESSPOP INC. IAT PAYPAL | Paypal | $ | 160.00 |
| 2016 | 5/26/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 80.68 |
| 2016 | 5/26/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 198.88 |
| 2016 | 5/26/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 92.64 |
| 2016 | 5/26/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 15.36 |
| 2016 | 5/26/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 1,693.30 |
| 2016 | 5/31/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 38.84 |
| 2016 | 6/2/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 1,443.66 |
| 2016 | 6/2/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 92.64 |
| 2016 | 6/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 2.17 |
| 2016 | 6/6/2016 | CPA3 CH6522 | Card Purchase 06/05 Paypal Justaddblu 402-935-7733 CA Card 2736 | Paypal | $ | 20.88 |
| 2016 | 6/30/2016 | CPA3 CH6522 | Card Purchasa 06/29 Paypal Gavincjw 402-935-7733 CA Card 2ThR | Paypal | $ | 580.00 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Card Purchase 06/29 Paypal Earsbymelli E 402-935-7733 CA Card 2736 | Paypal | $ | 51.25 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Card Purchase 06/29 Paypal Gracewei101 G 402-935-7733 CA Card 2736 | Paypal | $ | 632.99 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Card Purchase 06/30 Paypal Niky Sama 402-935-7733 CA Card 2736 | Paypal | $ | 621.99 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Card Purchase 07/09 Paypal Gyzenenterp 402-935-7733 CA Card 2736 | Paypal | $ | 24.95 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/0 1 Paypal Livingsocia L 402-935-7733 DC Card 2736 | Paypal | $ | 80.79 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/04 Paypal Jarrettc10 402-935-7733 CA Card 2736 | Paypal | $ | 20.49 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/04 Paypal Mrszink 402-935-7733 CA Card 2736 | Paypal | $ | 18.78 |
| 2016 | 7/6/2016 | CPA3 CH6522 | Card Purchase 07/05 Paypal Spotifyusai 402-935-7733 NY Card 2736 | Paypal | $ | 2.06 |
| 2016 | 7/7/2016 | CPA3 CH6522 | Card Purchase 07/06 Paypal Cnsltntcafe 402-935-7733 CA Card 2738 | Paypal | $ | 359.00 |
| 2016 | 7/8/2016 | CPA3 CH6522 | Card Purchase 07/07 Paypal Pilgrimagef P 402-935-7733 CA Card 2736 | Paypal | $ | 2,000.00 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/11 Paypal Dstandco 402-935-7733 CA Card 2736 | Paypal | $ | 585.00 |
| 2016 | 7/14/2016 | CPA3 CH6522 | Card Purchase 07/12 Paypal Mahoganybox 402-935-7733 CA Card 2736 | Paypal | $ | 23.97 |

| 2016 | 7/28/2016 | CPA3 CH6522 | Card Purchase 07/28 Paypal Colleenlloy 402-935-7733 CA Card 2736 | Paypal | $ | 27.00 |
|---|---|---|---|---|---|---|
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/29 Paypal *Plane Crazy 402-935-7733 CA Card 2736 | Paypal | $ | 10.95 |
| 2016 | 8/2/2016 | CPA1 CC2106 | DBT Purchase PAYPAL *PAYPAL HERE PAYPAL *PAYPAL HERE 402-935-7733 CA US | Paypal | $ | 163.16 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 3.87 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 2.58 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 5.85 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 9.03 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 9.72 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 10.32 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 9.03 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 4.86 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 4.26 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 12.90 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 10.32 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 5.16 |
| 2016 | 8/3/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 11.01 |
| 2016 | 8/4/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 337.46 |
| 2016 | 8/4/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 674.96 |
| 2016 | 8/4/2016 | CPA3 CH6522 | Card Purchase 08/03 Paypal Junestones 402-935-7733 CO Card 2736 | Paypal | $ | 298.00 |
| 2016 | 8/9/2016 | CPA3 CH6522 | Card Purchase 08/07 Paypal Sashcoach 402-935-7733 CA Card 2736 | Paypal | $ | 463.75 |
| 2016 | 8/10/2016 | CPA3 CH6522 | Card Purchase 08/09 Paypal Pilgrimagef 402-935-7733 CA Card 2736 | Paypal | $ | 2,000.00 |
| 2016 | 8/10/2016 | CPA3 CH6522 | Card Purchase Return 08/09 Paypal *Gitasportal 4029357733 CA Card 2736 | Paypal | $ | (88.50) |
| 2016 | 8/11/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 105.71 |
| 2016 | 8/15/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 3.87 |
| 2016 | 8/15/2016 | CPA3 CH6522 | Card Purchase 08/14 Paypal Appliances 800-299-9470 NY Card 2736 | Paypal | $ | 1,083.97 |
| 2016 | 8/16/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 28.21 |
| 2016 | 8/17/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 334.30 |
| 2016 | 8/18/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 44.99 |
| 2016 | 8/24/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 413.52 |
| 2016 | 8/31/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 217.65 |
| 2016 | 9/1/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 27.92 |
| 2016 | 9/19/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 65.39 |
| 2016 | 9/19/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 39.23 |
| 2016 | 9/19/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 6.13 |
| 2016 | 9/22/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 1,075.14 |
| 2016 | 9/22/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 30.50 |
| 2016 | 9/22/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 244.71 |
| 2016 | 9/23/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 52.25 |
| 2016 | 9/23/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 223.65 |
| 2016 | 9/26/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 599.88 |
| 2016 | 10/3/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 27.58 |
| 2016 | 10/4/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 320.00 |
| 2016 | 10/11/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 578.41 |
| 2016 | 10/11/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 129.00 |
| 2016 | 10/11/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 99.00 |
| 2016 | 10/11/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 129.00 |
| 2016 | 10/11/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 489.41 |
| 2016 | 10/11/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 707.41 |
| 2016 | 10/11/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 129.00 |
| 2016 | 10/11/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 707.41 |
| 2016 | 10/11/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 129.00 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/08 Paypal Pinupgirlcl 402-935-7733 CA Card 2736 | Paypal | $ | 1,928.21 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/09 Paypal Justbatscom 402-935-7733 MO Card 2736 | Paypal | $ | 229.91 |
| 2016 | 10/12/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 5,695.25 |
| 2016 | 10/14/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 20.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016 | 10/17/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 20.96 |
| 2016 | 10/19/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 78.32 |
| 2016 | 10/21/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 20.22 |
| 2016 | 10/24/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 19.96 |
| 2016 | 10/24/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 20.08 |
| 2016 | 10/27/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 286.00 |
| 2016 | 10/28/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 19.34 |
| 2016 | 11/1/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 8.50 |
| 2016 | 11/7/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 144.00 |
| 2016 | 11/25/2016 | CPA2 CH9155 | Card Purchase 11/24 Paypal Gollygal 402-935-7733 CA Card 7244 | Paypal | $ | 50.21 |
| 2016 | 12/5/2016 | CPA2 CH9155 | Card Purchase 12/03 Paypal Inglewoodba 402-935-7733 CA Card 7244 | Paypal | $ | 136.19 |
| 2016 | 12/5/2016 | CPA2 CH9155 | Card Purchase 12/03 Paypal Inglewoodba 402-935-7733 CA Card 7244 | Paypal | $ | 50.00 |
| 2016 | 12/6/2016 | CPA2 CH9155 | Card Purchase 12/04 Paypal Inglewoodba 402-935-7733 CA Card 7244 | Paypal | $ | 30.00 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/10 Paypal Uncommon 402-935-7733 NY Card 2736 | Paypal | $ | 139.13 |
| 2016 | 12/13/2016 | CPA3 CH6522 | Card Purchase 12/12 Paypal Body Shop 402-935-7733 NC Card 2736 | Paypal | $ | 44.16 |
| 2016 | 12/15/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 79.99 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/17 Paypal Inglewoodba 402-935-7733 CA Card 2736 SB1 017205-Fl | Paypal | $ | 60.00 |
| 2016 | 12/20/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 434.48 |
| 2016 | 12/20/2016 | CPA3 CH6522 | Card Purchase 12/18 Paypal Bethkes 402-935-7733 CA Card 2736 | Paypal | $ | 32.99 |
| 2016 | 12/23/2016 | CPA3 CH6522 | Card Purchase 12/22 Paypal Unveilwile 402-935-7733 OR Card 2736 | Paypal | $ | 50.47 |
| 2016 | 12/27/2016 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 65.35 |
| 2016 | 12/27/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 119.96 |
| 2016 | 12/27/2016 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 119.86 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/22 Paypal Bwcoderre 402-935-7733 CA Card 2736 | Paypal | $ | 452.50 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/22 Paypal Cbusby 402-935-7733 CA Card 2736 | Paypal | $ | 109.97 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/22 Paypal Nemobear 402-935-7733 CA Card 2736 | Paypal | $ | 3.99 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/22 Paypal Oakwoodfum 402-935-7733 CA Card 2736 | Paypal | $ | 115.60 |
| 2017 | 1/3/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 198.62 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 12/30 Paypal Thandosgrou 402-935-7733 CA Card 2736 | Paypal | $ | 164.97 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/04 Paypal Dailyom.Com 402-935-7733 CA Card 2736 | Paypal | $ | 6.70 |
| 2017 | 1/9/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 679.13 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/07 Paypal Castatezeta 402-935-7733 CA Card 2736 | Paypal | $ | 175.23 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/07 Paypal Inglewoodba 402-935-7733 CA Card 2736 | Paypal | $ | 60.00 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/07 Paypal Inglewoodba 402-935-7733 CA Card 2736 | Paypal | $ | 450.00 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/08 Paypal inglewoodba 402-935-7733 CA Card 2736 | Paypal | $ | 120.00 |
| 2017 | 1/11/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 380.61 |
| 2017 | 1/12/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 85.90 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/1 Paypal Buckfourtyf 402-935-7733 CA Card 2736 SB1017205-F1 | Paypal | $ | 15.75 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/1 Paypal Greek Store 402-935-7733 CA Card 2736 | Paypal | $ | 26.24 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/1 Paypal Greekstuff 402-935-7733 CA Card 2736 | Paypal | $ | 39.44 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/10 Paypal Fezzik123 402-935-7733 CA Card 2736 | Paypal | $ | 12.29 |

| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/11 Paypal 41Acres 402-935-7733 CA Card 2736 | Paypal | $ | 16.00 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/11 Paypal Candbpara 402-935-7733 CA Card 2736 | Paypal | $ | 28.00 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/11 Paypal Cerese D 402-935-7733 CA Card 2736 | Paypal | $ | 569.22 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/11 Paypal Debigreek 402-935-7733 CA Card 2736 | Paypal | $ | 56.70 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/11 Paypal Greeklifest 402-935-7733 CA Card 2736 | Paypal | $ | 56.34 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/11 Paypal Greeksandsn 402-935-7733 CA Card 2736 | Paypal | $ | 39.92 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 011111 Paypal Greeklifest 402-935-7733 CA Card 2736 | Paypal | $ | 106.40 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase Return 01/11 Paypal Debigreek 4029357733 CA Card 2736 | Paypal | $ | (11.00) |
| 2017 | 1/13/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 139.16 |
| 2017 | 1/13/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 72.85 |
| 2017 | 1/13/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 20.65 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/12 Paypal Vinsyn 402-935-7733 CT Card 2736 | Paypal | $ | 95.92 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/13 Paypal Viralstyle 402-935-7733 FL Card 2736 | Paypal | $ | 32.94 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/16 Paypal Adahmacorpo 402.935-7733 CA Card 2736 | Paypal | $ | 121.49 |
| 2017 | 1/18/2017 | CPA3 CH6522 | Card Purchase 01/17 Paypat Mtt 402-935-7733 CT Card 2736 | Paypal | $ | 100.99 |
| 2017 | 1/19/2017 | CPA3 CH6522 | Card Purchase Return 01/18 Paypal Greeklifest 4029357733 CA Card 2736 | Paypal | $ | (5.99) |
| 2017 | 1/23/2017 | CPA1 CC2106 | LIU RUO HONG IAT PAYPAL | Paypal | $ | 323.45 |
| 2017 | 1/23/2017 | CPA1 CC2106 | MANON LAVINA IAT PAYPAL | Paypal | $ | 450.00 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 6.98 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 9.23 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 6.49 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 13.94 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 14.98 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 20.54 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 10.99 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 76.50 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 17.73 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 54.36 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 67.41 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 273.62 |
| 2017 | 1/23/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 18.00 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/22 Paypal D Iyanu 402-935-7733 CA Card 2736 | Paypal | $ | 81.97 |
| 2017 | 1/25/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 63.93 |
| 2017 | 1/26/2017 | CPA3 CH6522 | Card Purchase 01/25 Paypal inglewoodba 402-935-7733 CA Card 2738 | Paypal | $ | 100.00 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/28 Paypal An-Commerce 4029357733 On Card 2738 | Paypal | $ | 34.93 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/28 Paypal Jlhopperpho 402-935-7733 CA Card 2738 | Paypal | $ | 443.40 |
| 2017 | 2/1/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 211.28 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/04 Paypal Inglewoodba 402-935-7733 CA Card 2738 | Paypal | $ | 40.00 |
| 2017 | 2/7/2017 | CPA3 CH6522 | Card Purchase 02/06 Paypal Viralstyle 402-935-7733 FL Card 2738 | Paypal | $ | 77.92 |
| 2017 | 2/8/2017 | CPA3 CH6522 | Card Purchase 02/07 Paypal Mahoganybox 402-935-7733 CA Card 2738 | Paypal | $ | 19.34 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/10 Paypal Antglantern 402-935-7733 CA Card 2738 | Paypal | $ | 34.32 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/10 Paypal Greeksandsn 402-935-7733 CA Card 2738 | Paypal | $ | 9.00 |

| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/10 Paypal Marylougal 402-935-7733 CA Card 2738 | Paypal | $ | 349.93 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/12 Paypal Sellingmall 402-935-7733 CA Card 2738 | Paypal | $ | 219.00 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/12 Paypal Sportsmom 402-935-7733 CA Card 2738 | Paypal | $ | 56.00 |
| 2017 | 2/14/2017 | CPA3 CH6522 | Card Purchase 02/12 Paypal Merchdirect 631-891-0134 NY Card 2738 | Paypal | $ | 127.99 |
| 2017 | 2/21/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 48.59 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/20 Paypal Sportsmom 402-935-7733 CA Card 2738 | Paypal | $ | 30.98 |
| 2017 | 2/24/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 52.19 |
| 2017 | 2/24/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 88.05 |
| 2017 | 2/27/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 60.89 |
| 2017 | 3/1/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 130.45 |
| 2017 | 3/1/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 60.32 |
| 2017 | 3/2/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 49.58 |
| 2017 | 3/2/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 641.21 |
| 2017 | 3/2/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 112.49 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/07 Paypal Fortyacresm 402-935-7733 CA Card 2738 | Paypal | $ | 247.83 |
| 2017 | 3/13/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 8.68 |
| 2017 | 3/13/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 6.50 |
| 2017 | 3/13/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 717.59 |
| 2017 | 3/13/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 402.35 |
| 2017 | 3/14/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 54.26 |
| 2017 | 3/14/2017 | CPA3 CH6522 | Card Purchase 03/13 Paypal Cicelysmart 402-935-7733 CA Card 2738 | Paypal | $ | 103.20 |
| 2017 | 3/14/2017 | CPA3 CH6522 | Card Purchase 03/13 Paypal Uscesq2000 402-935-7733 CA Card 2738 | Paypal | $ | 179.35 |
| 2017 | 3/15/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 208.73 |
| 2017 | 3/16/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 14.99 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/19 Paypal Eastbay 402-935-7733 WI Card 2738 | Paypal | $ | 99.09 |
| 2017 | 3/22/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 1,530.00 |
| 2017 | 3/22/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 179.83 |
| 2017 | 3/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 26.09 |
| 2017 | 3/23/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 14.13 |
| 2017 | 3/29/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 45.00 |
| 2017 | 3/30/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 43.68 |
| 2017 | 3/30/2017 | CPA1 CC2106 | PAYPAL INSTXFER | Paypal | $ | 19.56 |
| 2017 | 4/6/2017 | CPA3 CH6522 | Card Purchase 04/05 Paypal Inglewoodba 402-935-7733 CA Card 2738 | Paypal | $ | 80.00 |
| 2017 | 4/17/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 14.99 |
| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase 04/15 Paypal Phillipjser 402-935-7733 CA Card 2738 | Paypal | $ | 57.15 |
| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase 04/16 Paypal Zimmertwin 402-935-7733 CA Card 2738 | Paypal | $ | 34.00 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/21 Paypal Moniquerufl 402-935-7733 CA Card 5508 | Paypal | $ | 25.00 |
| 2017 | 4/27/2017 | CPA3 CH6522 | Card Purchase 04/26 Paypal Authentic4U 402-935-7733 CA Card 5508 | Paypal | $ | 211.95 |
| 2017 | 5/1/2017 | CPA1 CC2106 | PAYPAL VERI FYBANK | Paypal | $ | 0.17 |
| 2017 | 5/1/2017 | CPA1 CC2106 | PAYPAL VERI FYBANK | Paypal | $ | (0.13) |
| 2017 | 5/1/2017 | CPA1 CC2106 | PAYPAL VERI FYBANK | Paypal | $ | (0.04) |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/29 Paypal Godspersona 402-935-7733 CA Card 5508 | Paypal | $ | 29.25 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/29 Paypal Tjw727 402-935-7733 CA Card 5508 | Paypal | $ | 12.99 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/30 Paypal Viralstyle 402-935-7733 FL Card 5508 | Paypal | $ | 57.80 |
| 2017 | 5/2/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 241.80 |
| 2017 | 5/3/2017 | CPA1 CC2106 | PAYPAL INST XFER | Paypal | $ | 662.94 |
| 2017 | 5/3/2017 | CPA3 CH6522 | Card Purchase 05/02 Paypal Slaps 402-935-7733 CA Card 5508 | Paypal | $ | 77.09 |

| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/05 Paypal Bostonlinz 402-935-7733 CA Card 5508 | Paypal | $ | 9.75 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/05 Paypal Lcicero 1 402-935-7733 CA Card 5508 | Paypal | $ | 18.22 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/05 Paypal Magicalgift 402-935-7733 CA Card 5508 | Paypal | $ | 39.80 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/05 Paypal Melaniekay 402-935-7733 CA Card 5508 | Paypal | $ | 13.24 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/05 Paypal Number One 402-935-7733 CA Card 5508 | Paypal | $ | 39.95 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/05 Paypal Rgyman 402-935-7733 CA Card 5508 | Paypal | $ | 24.01 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/05 Paypal Wanghaitao 402-935-7733 CA Card 5508 | Paypal | $ | 14.24 |
| 2017 | 5/9/2017 | CPA3 CH6522 | Card Purchase 05/08 Paypal Replcemyrmt 402-935-7733 PA Card 5508 | Paypal | $ | 89.96 |
| 2017 | 5/10/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Preciousacc 402-935-7733 NJ Card 5508 | Paypal | $ | 320.00 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Brandpalace 402-935-7733 CA Card 5508 | Paypal | $ | 46.75 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Bryonknestr 402-935-7733 CA Card 5508 | Paypal | $ | 29.99 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Charmsgallo 402-935-7733 CA Card 5508 | Paypal | $ | 65.00 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Claylhaig 402-935-7733 CA Card 5508 | Paypal | $ | 29.98 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Dancingeski 402-935-7733 CA Card 5508 | Paypal | $ | 32.95 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Deedeewilso 402-935-7733 CA Card 5508 | Paypal | $ | 39.99 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Digisalesin 402-935-7733 CA Card 5508 | Paypal | $ | 70.99 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Dmhope2001 402-935-7733 CA Card 5508 | Paypal | $ | 28.98 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Kissyb50 402-935-7733 CA Card 5508 | Paypal | $ | 26.99 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Lucasmonroe 402-935-7733 CA Card 5508 | Paypal | $ | 34.99 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Margamladen 402-935-7733 CA Card 5508 | Paypal | $ | 79.98 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Maria Ten 402-935-7733 CA Card 5508 | Paypal | $ | 50.00 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Pandluv 402-935-7733 CA Card 5508 | Paypal | $ | 67.74 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Siabushman 402-935-7733 CA Card 5508 | Paypal | $ | 34.99 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Sistechinct 402-935-7733 CA Card 5508 | Paypal | $ | 29.99 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Tinasnider1 402-935-7733 CA Card 5508 | Paypal | $ | 32.61 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Zenmgoz7567 402-935-7733 CA Card 5508 | Paypal | $ | 29.99 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/10 Paypal Satproducts 402-935-7733 VA Card 5508 | Paypal | $ | 191.01 |
| 2017 | 5/15/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 531.83 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/12 Paypal Goldplating 402-935-7733 CA Card 5508 | Paypal | $ | 170.19 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/12 Paypal Margamladen 402-935-7733 CA Card 5508 | Paypal | $ | 79.98 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/14 Paypal Kangaji73 402-935-7733 CA Card 5508 | Paypal | $ | 39.23 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/14 Paypal Number One 402-935-7733 CA Card 5508 | Paypal | $ | 39.95 |

| 2017 | 5/16/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2017 | 5/17/2017 | CPA3 CH6522 | Card Purchase 05/16 Paypal Groupon Inc 402-935-7733 IL Card 5508 | Paypal | $ | 49.00 |
| 2017 | 5/19/2017 | CPA3 CH6522 | Card Purchase 05/18 Paypal Coachservic 800-444-3611 FL Card 5508 | Paypal | $ | 292.54 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/19 Paypal Coachservic 800-444-3611 FL Card 5508 | Paypal | $ | 594.86 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/19 Paypal Houseofubuh 402-935-7733 CA Card 5508 | Paypal | $ | 89.00 |
| 2017 | 5/23/2017 | CPA3 CH6522 | Card Purchase 05/22 Paypal Viralstyle 402-935-7733 FL Card 5508 | Paypal | $ | 57.43 |
| 2017 | 5/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 300.00 |
| 2017 | 5/26/2017 | CPA3 CH6522 | Card Purchase 05/25 Paypal Inglewoodba 402-935-7733 CA Card 5508 | Paypal | $ | 60.00 |
| 2017 | 5/30/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 132.32 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/26 Paypal Sunfrog 402-935-7733 MI Card 5508 | Paypal | $ | 22.99 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/29 Paypal Simplybowti 402-935-7733 CA Card 5508 | Paypal | $ | 57.98 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Paypal Alain85 402-935-7733 CA Card 5508 | Paypal | $ | 73.56 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Paypal Babyiloveu 402-935-7733 CA Card 5508 | Paypal | $ | 25.68 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Paypal Chengkwokha 402-935-7733 CA Card 5508 | Paypal | $ | 31.18 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Paypal Crystalkeye 402-935-7733 CA Card 5508 | Paypal | $ | 49.00 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Paypal Easternwest 402-935-7733 CA Card 5508 | Paypal | $ | 39.98 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Paypal Givemegreek 402-935-7733 CA Card 5508 . | Paypal | $ | 37.67 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Paypal Kosbluestor 402-935-7733 CA Card 5508 SB1 017205-Fl | Paypal | $ | 10.00 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Paypal Shmoore2000 402-935-7733 CA Card 5508 | Paypal | $ | 23.39 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Paypal Smurflyrobi 402-935-7733 CA Card 5508 | Paypal | $ | 72.56 |
| 2017 | 6/2/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 232.63 |
| 2017 | 6/2/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 461.46 |
| 2017 | 6/2/2017 | CPA3 CH6522 | Card Purchase 06/01 Paypal Kimehnes27 402-935-7733 CA Card 5508 | Paypal | $ | 29.96 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 5.50 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 7.28 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 10.27 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 10.44 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 11.66 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 13.75 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.00 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 15.70 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 17.00 |

| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 24.50 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 26.50 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 27.65 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 48.04 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 48.40 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 52.07 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 75.50 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 80.50 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 99.09 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 100.49 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 100.54 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 105.05 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 168.50 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 174.59 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 180.00 |
| 2017 | 6/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 235.97 |
| 2017 | 6/5/2017 | CPA1 CC2106 | IAT Withdrawal IAT PAYPAL 1001164695279 CHAYAPA | Paypal | $ | 30.75 |
| 2017 | 6/5/2017 | CPA1 CC2106 | IAT Withdrawal IAT PAYPAL 1001164697828 GEMSDESIGNC | Paypal | $ | 11.00 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/03 Paypal Rose Thorns 402-935-7733 CA Card 5508 | Paypal | $ | 18.95 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/04 Paypal Passionplan 402-935-7733 CA Card 5508 | Paypal | $ | 67.44 |
| 2017 | 6/7/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 261.61 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Paypal Inglewoodba 402-935-7733 CA Card 5508 | Paypal | $ | 60.00 |
| 2017 | 6/12/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 99.99 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/08 Paypal Sunfrog 402-935-7733 MI Card 5508 | Paypal | $ | 24.98 |
| 2017 | 6/15/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 33.70 |
| 2017 | 6/16/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2017 | 6/16/2017 | CPA3 CH6522 | Card Purchase 06/15 Paypal Euwinmediag 402-935-7733 CA Card 5508 | Paypal | $ | 100.00 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/16 Paypal *4Colorfanta 402-935-7733 CA Card 5508 | Paypal | $ | 13.98 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/16 Paypal Billeicht 402-935-7733 CA Card 5508 | Paypal | $ | 27.00 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/16 Paypal Broadwaycom 402-935-7733 CA Card 5508 | Paypal | $ | 8.82 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/16 Paypal Earlpickett 402-935-7733 CA Card 5508 | Paypal | $ | 25.98 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/16 Paypal Sabinsusan 402-935-7733 CA Card 5508 | Paypal | $ | 17.95 |
| 2017 | 6/22/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 263.52 |

| 2017 | 6/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 293.57 |
|---|---|---|---|---|---|---|
| 2017 | 7/13/2017 | CPA3 CH6522 | Card Purchase Return 07/12 Paypal* Wanghaitao 4029357733 CA Card 5508 | Paypal | $ | (14.24) |
| 2017 | 7/17/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/15 Paypal Karriandjas 402-935-7733 CA Card 0708 | Paypal | $ | 24.99 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07115 Paypal Kissyb5o 402-935-7733 CA Card 0708 - | Paypal | $ | 24.99 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/15 Paypal Blinkitsgon 402-935-7733 CA Card 0708 | Paypal | $ | 14.95 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/15 Paypal Puredist 402-935-7733 CA Card 0708 | Paypal | $ | 14.80 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/15 Paypal Momofthrees 402-935-7733 CA Card 0708 | Paypal | $ | 11.99 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/15 Paypal Dream499 402-935-7733 CA Card 0708 | Paypal | $ | 42.79 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/15 Paypal Mrshlmt 402-935-7733 CA Card 0708 | Paypal | $ | 34.99 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/15 Paypal Peasandcarr 402-935-7733 CA Card 0708 | Paypal | $ | 32.50 |
| 2017 | 7/21/2017 | CPA2 CH9155 | Card Purchase 07/20 Paypal Fastspring 402-935-7733 CA Card 0708 | Paypal | $ | 4.95 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 6.94 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 7.50 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 8.95 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 9.28 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 10.19 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 12.36 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 13.99 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 19.99 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 19.99 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 21.95 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 23.00 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 24.00 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 26.00 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 29.85 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 33.98 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 35.66 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 39.00 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 39.99 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 40.34 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 40.78 |

| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 54.94 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 55.39 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 56.99 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 60.00 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 62.99 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 64.99 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 69.98 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 69.99 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 76.29 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 79.99 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 107.30 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 117.92 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 125.99 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 149.99 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 150.93 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 171.95 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 173.00 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER- INST XFER | Paypal | $ | 91.00 |
| 2017 | 7/24/2017 | CPA1 CC2106 | External Withdrawal PAYPALINSTANTTRANSFER - INST XFER | Paypal | $ | 198.55 |
| 2017 | 7/24/2017 | CPA1 CC2106 | IAT Withdrawal IAT PAYPAL 1001411463672 KIMJINWOO | Paypal | $ | 306.99 |
| 2017 | 7/25/2017 | CPA1 CC2106 | ExternalWithdrawalPAYPALINSTANTTRANSFER- INST XFER | Paypal | $ | 25.00 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 5.00 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 6.17 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 8.00 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 9.00 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 9.95 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 10.24 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 12.51 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 15.00 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 16.00 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 18.19 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 19.62 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 22.67 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 24.08 |

Exhibit B
169

| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 27.50 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 28.60 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 29.99 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 32.22 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 32.67 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 32.99 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 49.49 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 56.81 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 60.50 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 63.00 |
| 2017 | 7/25/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 65.75 |
| 2017 | 7/25/2017 | CPA1 CC2106 | ExternalWithdrawal PAYPAL INSTANT TRANSFER- INST XFER | Paypal | $ | 43.15 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 4.19 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 6.30 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 7.50 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 7.98 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 8.50 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 9.00 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 9.49 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 9.49 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 10.16 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 12.00 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.08 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 15.99 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 16.80 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 17.08 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 17.10 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 17.94 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 17.99 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 19.00 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 19.98 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 19.99 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 20.66 |

Exhibit B
170

USAO_000384

| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 20.99 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 27.24 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 28.50 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 29.95 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 32.35 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 34.60 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 40.00 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 40.50 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 45.00 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 45.84 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 55.50 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 60.97 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 62.66 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 79.89 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 84.75 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 84.99 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 114.98 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 137.90 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 158.30 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 170.98 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 194.98 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 206.00 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 215.75 |
| 2017 | 7/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER- INST XFER | Paypal | $ | 17.15 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 20.28 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 21.98 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 26.49 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 33.39 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 38.00 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 38.39 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 38.99 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 42.76 |

Exhibit B
171

| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 44.22 |
|------|-----------|-------------|--------------------------------------------------------|--------|---|-------|
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 53.00 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 54.00 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 54.99 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 56.54 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 67.67 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 73.99 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 79.99 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 83.21 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 93.00 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 102.50 |
| 2017 | 7/28/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 110.00 |
| 2017 | 7/31/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 22.00 |
| 2017 | 7/31/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 48.89 |
| 2017 | 7/31/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 194.87 |
| 2017 | 8/1/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 26.13 |
| 2017 | 8/1/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 65.54 |
| 2017 | 8/1/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 98.26 |
| 2017 | 8/2/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 13.74 |
| 2017 | 8/2/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 32.78 |
| 2017 | 8/2/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 76.45 |
| 2017 | 8/2/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 656.22 |
| 2017 | 8/7/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 39.20 |
| 2017 | 8/8/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 45.82 |
| 2017 | 8/8/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 110.00 |
| 2017 | 8/8/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 6,312.43 |
| 2017 | 8/9/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 78.59 |
| 2017 | 8/10/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XEER | Paypal | $ | 78.59 |
| 2017 | 8/10/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 312.15 |
| 2017 | 8/14/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 46.11 |
| 2017 | 8/16/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2017 | 8/18/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 44.99 |

Exhibit B
172

| 2017 | 8/18/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 121.23 |
| 2017 | 8/18/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 644.54 |
| 2017 | 8/21/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 436.99 |
| 2017 | 9/1/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 469.76 |
| 2017 | 9/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 360.49 |
| 2017 | 9/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 2,438.46 |
| 2017 | 9/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 165.50 |
| 2017 | 10/7/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *CPR CERT. 402-935-7733 NVUS | Paypal | $ | 227.40 |
| 2017 | 10/16/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2017 | 10/23/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 1,405.40 |
| 2017 | 10/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 8.00 |
| 2017 | 10/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 310.00 |
| 2017 | 11/3/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 87.90 |
| 2017 | 11/3/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 87.90 |
| 2017 | 11/6/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 144.00 |
| 2017 | 11/8/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 68.60 |
| 2017 | 11/15/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 293.24 |
| 2017 | 11/16/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2017 | 11/20/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 8.49 |
| 2017 | 11/20/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 12.99 |
| 2017 | 11/20/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 16.74 |
| 2017 | 11/20/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 27.00 |
| 2017 | 11/20/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 35.50 |
| 2017 | 11/20/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 39.95 |
| 2017 | 11/20/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 39.98 |
| 2017 | 11/20/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 40.14 |
| 2017 | 11/20/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 57.25 |
| 2017 | 11/20/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 57.99 |
| 2017 | 11/20/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 655.41 |
| 2017 | 11/21/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 183.15 |
| 2017 | 11/27/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 1,469.16 |
| 2017 | 12/1/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 9.61 |
| 2017 | 12/4/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 109.48 |

USAO_000387

| 2017 | 12/4/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 176.28 |
|------|-----------|-------------|---------------------------------------------------------|--------|---|--------|
| 2017 | 12/4/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 222.27 |
| 2017 | 12/4/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 594.07 |
| 2017 | 12/5/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 41.17 |
| 2017 | 12/6/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 32.62 |
| 2017 | 12/9/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *EMILYLALLOU 402-935-7733 CAUS | Paypal | $ | 2,200.00 |
| 2017 | 12/15/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 79.99 |
| 2017 | 12/17/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *WECKMETHODB 402-935-7733 CAUS | Paypal | $ | 125.82 |
| 2017 | 12/18/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2017 | 12/19/2017 | CPA3 CH6522 | Card Purchase 12/17 Paypal *Inglewoodba 402-935-7733 CA Card 6572 | Paypal | $ | 200.00 |
| 2017 | 12/19/2017 | CPA3 CH6522 | Card Purchase 12/17 Paypal *Inglewoodba 402-935-7733 CA Card 6572 | Paypal | $ | 30.00 |
| 2017 | 12/19/2017 | CPA3 CH6522 | Card Purchase 12/17 Paypal *Inglewoodba 402-935-7733 CA Card 6572 | Paypal | $ | 30.00 |
| 2017 | 12/21/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *SABINA LLC 402-935-7733 CAUS | Paypal | $ | 106.00 |
| 2017 | 12/22/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 87.59 |
| 2017 | 12/22/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 180.68 |
| 2017 | 12/22/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 205.73 |
| 2017 | 12/22/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 307.98 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 16.39 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 19.71 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 19.71 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 38.33 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 43.80 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 43.80 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 49.28 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 49.28 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 54.73 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 54.73 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 54.74 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 71.16 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 82.13 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 82.13 |
| 2017 | 12/26/2017 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 127.01 |
| 2018 | 1/11/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 77.46 |

Exhibit B
174

USAO_000388

| 2018 | 1/11/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 983.88 |
| 2018 | 1/16/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 1/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *EFRATUL 402-935-7733 CAUS | Paypal | $ | 43.00 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *JUNESTONES 402-935-7733 COUS | Paypal | $ | 632.78 |
| 2018 | 1/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ONEWITHGEMS 402-935-7733 CAUS | Paypal | $ | 143.65 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *MOONRISECRY 402-935-7733 HIUS | Paypal | $ | 1,324.50 |
| 2018 | 1/31/2018 | CPA1 CC2106 | POS Deposit PAYPAL *HAWKHOUSE 4029357733 CAUS | Paypal | $ | (188.90) |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Deposit PAYPAL *ANGIEK201 4029357733 CAUS | Paypal | $ | (100.55) |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *SPOTIFYUSAJ 402-935-7733 NYUS | Paypal | $ | 14.99 |
| 2018 | 2/5/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *STRAUSS 402-935-7733 CAUS | Paypal | $ | 120.00 |
| 2018 | 2/10/2018 | CPA1 CC2106 | POS Deposit PAYPAL *HOME DEPOT 4029357733 GAUS | Paypal | $ | (738.63) |
| 2018 | 2/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *KPIRMPONG 402-935-7733 CAUS | Paypal | $ | 89.00 |
| 2018 | 2/12/2018 | CPA1 CC2106 | P0S Withdrawal PAYPAL *NADELA GROUP 402-935-7733 CAUS | Paypal | $ | 895.00 |
| 2018 | 2/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *AFRICANSAND 402-935-7733 CAUS | Paypal | $ | 17.18 |
| 2018 | 2/15/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 2/26/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *BLISSCRYSTA 402-935-7733 CAUS | Paypal | $ | 301.47 |
| 2018 | 2/28/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 254.00 |
| 2018 | 3/12/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 52.24 |
| 2018 | 3/15/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 3/19/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 22.98 |
| 2018 | 3/19/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 106.92 |
| 2018 | 3/19/2018 | CPA3 CH6522 | Card Purchase Return 03/17 Paypal *Etsy 4029357733 CA Card 6572 | Paypal | $ | (29.00) |
| 2018 | 3/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *LHEMIE 402-935-7733 CAUS | Paypal | $ | 101.99 |
| 2018 | 3/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *WAN PENG 402-935-7733 CAUS | Paypal | $ | 43.00 |
| 2018 | 3/29/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 329.00 |
| 2018 | 3/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *DRUZYJEWELR 402-935-7733 CAUS | Paypal | $ | 126.50 |
| 2018 | 4/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ZOE6O 402-935-7733 CAUS | Paypal | $ | 613.51 |
| 2018 | 4/13/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 186.21 |
| 2018 | 4/16/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 4/16/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *BLISSCRYSTA 402-935-7733 CAUS | Paypal | $ | 751.34 |
| 2018 | 4/20/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 464.41 |
| 2018 | 4/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ZOE6O 402-935-7733 CAUS | Paypal | $ | 1,119.67 |
| 2018 | 4/23/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 96.81 |
| 2018 | 4/25/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 153.18 |
| 2018 | 4/25/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 206.79 |
| 2018 | 4/30/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 131.36 |
| 2018 | 4/30/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 361.80 |
| 2018 | 4/30/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 545.21 |
| 2018 | 5/2/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 12.00 |

**Exhibit B**
**175**

| 2018 | 5/2/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 132.00 |
|---|---|---|---|---|---|---|
| 2018 | 5/4/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 2,000.00 |
| 2018 | 5/9/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 176.35 |
| 2018 | 5/11/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 76.95 |
| 2018 | 5/14/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *DROPBOX 402-935-7733 CAUS | Paypal | $ | 199.00 |
| 2018 | 5/15/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 5/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *LOGMEIN INC 402-935-7733 MAUS | Paypal | $ | 203.90 |
| 2018 | 5/21/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *WANGJUN 402-935-7733 CAUS | Paypal | $ | 314.95 |
| 2018 | 5/23/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 288.00 |
| 2018 | 5/31/2018 | CPA2 CH9155 | Card Purchase 05/30 Paypal Blisscrysta 402-935-7733 CA Card 6804 | Paypal | $ | 55.50 |
| 2018 | 6/7/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *LISASTANTON 402-935-7733 CAUS | Paypal | $ | 75.00 |
| 2018 | 6/12/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 99.99 |
| 2018 | 6/12/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ZOE6O 402-935-7733 CAUS | Paypal | $ | 181.42 |
| 2018 | 6/15/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 6/15/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER (Rejected) | Paypal | $ | (14.99) |
| 2018 | 6/15/2018 | CPA1 CC2106 | Insufficient Funds Charge External Withdrawal (Paid)PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 27.00 |
| 2018 | 6/18/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 6/18/2018 | CPA1 CC2106 | Insufficient Funds Charge External Withdrawal (Paid)PAYPAL INSTANT TRANSFER - INST XFER (Reverse) | Paypal | $ | (27.00) |
| 2018 | 6/19/2018 | CPA3 CH6522 | Card Purchase 06/18 Paypal Createdon 402-935-7733 CA Card 6572 | Paypal | $ | 54.98 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *WU LIQIN 402-935-7733 CAUS | Paypal | $ | 189.64 |
| 2018 | 7/2/2018 | CPA3 CH6522 | Card Purchase 06/29 Paypal Hello 402-935-7733 CA Card 6572 | Paypal | $ | 46.95 |
| 2018 | 7/16/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 7/19/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 72.61 |
| 2018 | 8/9/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 19.70 |
| 2018 | 8/9/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 98.52 |
| 2018 | 8/10/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 18.39 |
| 2018 | 8/10/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 105.77 |
| 2018 | 8/13/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 11.88 |
| 2018 | 8/15/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 8/15/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 304.00 |
| 2018 | 8/17/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 265.00 |
| 2018 | 8/20/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 44.99 |
| 2018 | 8/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *SERPENTFIRE 4029357733 ONCA | Paypal | $ | 181.95 |
| 2018 | 8/31/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 385.00 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *WENYUANLIAO 402-935-7'133 CAUS | Paypal | $ | 516.00 |

**Exhibit B**
**176**

| 2018 | 9/13/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 1,300.00 |
| 2018 | 9/17/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 9/18/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 325.00 |
| 2018 | 9/18/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 340.44 |
| 2018 | 9/20/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 338.50 |
| 2018 | 9/24/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 599.88 |
| 2018 | 9/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *BLISSCRYSTA 402-935-7733 CAUS | Paypal | $ | 1,349.27 |
| 2018 | 9/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *SAGEGODDESS 402-935-7733 CAUS | Paypal | $ | 637.50 |
| 2018 | 9/29/2018 | CPA1 CC2106 | POS Deposit PAYPAL *BLISSCRYSTA 4029357733 CAUS | Paypal | $ | (139.00) |
| 2018 | 9/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *CHCGS 402-935-7733 FLUS | Paypal | $ | 2,745.66 |
| 2018 | 9/30/2018 | CPA1 CC2106 | POS Deposit PAYPAL *CHCGS 4029357733 FLUS | Paypal | $ | (783.09) |
| 2018 | 10/2/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 478.50 |
| 2018 | 10/2/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 1,433.50 |
| 2018 | 10/5/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 77.56 |
| 2018 | 10/15/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 10/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *JOHNMLANGST 402-935-7733 CAUS | Paypal | $ | 77.55 |
| 2018 | 10/29/2018 | CPA2 CH9155 | Card Purchase 10/28 Paypal Goddessprov 4029357733 On Card 6804 | Paypal | $ | 33.00 |
| 2018 | 11/5/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 144.00 |
| 2018 | 11/8/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *DIRECTCARES 402-935-7733 CAUS | Paypal | $ | 66.00 |
| 2018 | 11/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ABCMOUSE 402-935-7733 CAUS | Paypal | $ | 59.95 |
| 2018 | 11/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *PAGEONETRAF 402-935-7733 DEUS | Paypal | $ | 297.00 |
| 2018 | 11/15/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 11/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *ELITEEXPORT 402-935-7733 CAUS | Paypal | $ | 106.20 |
| 2018 | 11/25/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *BFREEORGANI 402-935-7733 CAUS | Paypal | $ | 177.93 |
| 2018 | 11/28/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *GODDESSPROV 4029357733 ONCA | Paypal | $ | 33.00 |
| 2018 | 11/29/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *BABARAZIZ01 402-935-7733 CAUS | Paypal | $ | 150.00 |
| 2018 | 12/9/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *BLISSCRYSTA 402-935-7733 CAUS | Paypal | $ | 248.90 |
| 2018 | 12/14/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 79.99 |
| 2018 | 12/17/2018 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2018 | 12/19/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *5 402-935-7733 CAUS | Paypal | $ | 188.62 |
| 2019 | 1/15/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *GAIA 402-935-7733 COUS | Paypal | $ | 99.00 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *WENYUANLIAO 402-935-7733 CAUS | Paypal | $ | 367.20 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/19 Paypal Xdon33 402-935-7733 CA Card 6572 | Paypal | $ | 23.75 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/19 Paypal Xdon33 402-935-7733 CA Card 6572 | Paypal | $ | 30.25 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/20 Paypal Lunagaiacre 402-935-7733 CA Card 6572 | Paypal | $ | 6.11 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/22 Paypal insptrans 402-935-7733 CA Card 6572 | Paypal | $ | 35.76 |

| 2019 | 1/23/2019 | CPA3 CH6522 | Card Purchase 01/23 Paypal Spiritunive 402-935-7733 CA Card 6572 | Paypal | $ | 22.00 |
| 2019 | 1/25/2019 | CPA3 CH6522 | Card Purchase 01/23 Paypal Wenyuanliao 4029357733 Card 6572 | Paypal | $ | 377.10 |
| 2019 | 1/28/2019 | CPA3 CH6522 | Card Purchase 01/27 Paypal Order 402-935-7733 CA Card 6572 | Paypal | $ | 14.95 |
| 2019 | 2/1/2019 | CPA3 CH6522 | Card Purchase 02/08 Paypal Anigueangel 402-935-7733 CA Card 6572 | Paypal | $ | 14.90 |
| 2019 | 2/1/2019 | CPA3 CH6522 | Card Purchase 02/09 Paypal Asi 402-935-7733 CA Card 6572 | Paypal | $ | 60.10 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/02 Paypal Ebtucsonshowa 402-935-7733 CA Card 6572 | Paypal | $ | 22.85 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/02 Paypal Inglewoodba 402-935-7733 CA Card 6572 | Paypal | $ | 60.00 |
| 2019 | 2/5/2019 | CPA3 CH6522 | Card Purchase 02/03 Paypal Giardinoblu 402-935-7733 CA Card 6572 | Paypal | $ | 414.60 |
| 2019 | 2/7/2019 | CPA3 CH6522 | Card Purchase 02/07 Paypal *Chasspx500 402-935-7733 CA Card 6572 | Paypal | $ | 27.90 |
| 2019 | 2/7/2019 | CPA3 CH6522 | Card Purchase 02/07 Paypal Lananovicev 402-935-7733 CA Card 6572 | Paypal | $ | 47.24 |
| 2019 | 2/7/2019 | CPA3 CH6522 | Card Purchase 02/07 Paypal Mrverity 402-935-7733 CA Card 6572 | Paypal | $ | 58.70 |
| 2019 | 2/7/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *BABAZIZ01 402-935-7733 CAUS | Paypal | $ | 428.00 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Card Purchase Return 02109 Paypal Aniqueangel 402-935-7733 CA Card 6572 | Paypal | $ | (14.90) |
| 2019 | 2/13/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *S.ROSENTHAL 402-935-7733 CAUS | Paypal | $ | 1,997.00 |
| 2019 | 2/15/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2019 | 2/22/2019 | CPA3 CH6522 | Card Purchase 02/21 Paypal Adahmacorpo 402-935-7733 CA Card 6572 | Paypal | $ | 139.11 |
| 2019 | 2/22/2019 | CPA3 CH6522 | Card Purchase 02/22 Paypal Inglewoodba 402-935-7733 CA Card 6572 | Paypal | $ | 60.00 |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *BREAUXLEE 402-935-7733 CAUS | Paypal | $ | 150.00 |
| 2019 | 2/24/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ALISAIYED45 402-935-7733 CAUS | Paypal | $ | 616.50 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/23 Paypal Asurint 402-935-7733 OH Card 6572 | Paypal | $ | 11.25 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/23 Paypal Happyblackw 402-935-7733 CA Card 6572 | Paypal | $ | 45.00 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/23 Paypal Spiritunive 402-935-7733 CA Card 6572 | Paypal | $ | 22.00 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/24 Paypal Blisscrysta 402-935-7733 CA Card 6572 | Paypal | $ | 66.56 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/24 Paypal Epbrands 305-924-0610 FL Card 6572 | Paypal | $ | 197.09 |
| 2019 | 2/25/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *AFRICANMINE 402-935-7733 CAUS | Paypal | $ | 60.50 |
| 2019 | 2/26/2019 | CPA3 CH6522 | Card Purchase 02/25 Paypal Manishagurj 402-935-7733 CA Card 6572 | Paypal | $ | 189.00 |
| 2019 | 2/26/2019 | CPA3 CH6522 | Card Purchase 02/26 Paypal Amit 402-935-7733 CA Card 6572 | Paypal | $ | 39.99 |
| 2019 | 2/26/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *BREAUXLEE 402-935-7733 CAUS | Paypal | $ | 225.00 |
| 2019 | 2/27/2019 | CPA3 CH6522 | Card Purchase 02/26 Paypal *Lunagaiacre 402-935-7733 CA Card 6572 | Paypal | $ | 95.00 |
| 2019 | 2/27/2019 | CPA3 CH6522 | Card Purchase 02/27 Paypal Moniqueruff 402-935-7733 CA Card 6572 | Paypal | $ | 35.00 |
| 2019 | 2/28/2019 | CPA3 CH6522 | Card Purchase 02/27 Paypal *Stoneage 402-935-7733 CA Card 6572 | Paypal | $ | 93.16 |
| 2019 | 2/28/2019 | CPA3 CH6522 | Card Purchase 02/28 Paypal Chaninichol 402-935-7733 CA Card 6572 | Paypal | $ | 69.00 |
| 2019 | 2/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ZOE6O 402-935-7733 CAUS | Paypal | $ | 145.63 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 03/01 Paypal *Stoneage 402-935-7733 CA Card 6572 | Paypal | $ | 336.59 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 03/01 Paypal Straussonli 402-935-7733 CA Card 6572 | Paypal | $ | 966.00 |
| 2019 | 3/4/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL 402-935-7733 CAUS | Paypal | $ | 148.85 |

**Exhibit B**
**178**

| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/04 Paypal *Thejudystakee 818-990-0550 CA Card | Paypal | $ | 695.00 |
|---|---|---|---|---|---|---|
| 2019 | 3/5/2019 | CPA3 CH6522 | Card Purchase Return 03/04 Paypal *Straussonli 402-935-7733 CA Card 6572 | Paypal | $ | (18.00) |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/10 Paypal *Moniqueruff 402-935-7733 CA Card 6572 | Paypal | $ | 35.00 |
| 2019 | 3/12/2019 | CPA3 CH6522 | Card Purchase 03/11 Paypal *Mindvalley 402-935-7733 OR Card 6572 | Paypal | $ | 99.00 |
| 2019 | 3/12/2019 | CPA3 CH6522 | Card Purchase 03/12 Paypal *Ebsoundbathhe 402-935-7733 CA Card 6572 | Paypal | $ | 22.85 |
| 2019 | 3/13/2019 | CPA3 CH6522 | Card Purchase 03/12 Paypal Inglewoodba 402-935-7733 CA Card 6572 | Paypal | $ | 74.95 |
| 2019 | 3/14/2019 | CPA3 CH6522 | Card Purchase 03/14 Paypal *Carolagarne 402-935-7733 CA Card 6572 | Paypal | $ | 115.00 |
| 2019 | 3/14/2019 | CPA3 CH6522 | Card Purchase 03/14 Paypal *Herballygro 402-935-7733 CA Card 6572 | Paypal | $ | 66.89 |
| 2019 | 3/15/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2019 | 3/17/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *BREAUXLEE 402-935-7733 CAUS | Paypal | $ | 150.00 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/17 Paypal Getoffmyclo 402-935-7733 CA Card 6572 | Paypal | $ | 50.00 |
| 2019 | 3/21/2019 | CPA3 CH6522 | Card Purchase 03/21 Paypal *Mapachostor 402-935-7733 CA Card 6572 | Paypal | $ | 124.89 |
| 2019 | 3/21/2019 | CPA3 CH6522 | Card Purchase 03/21 Paypal *Peruathome 402-935-7733 CA Card 6572 | Paypal | $ | 35.00 |
| 2019 | 3/23/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *BREAUXLEE 402-935-7733 CAUS | Paypal | $ | 225.00 |
| 2019 | 3/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *ORDER 402-935-7733 CAUS | Paypal | $ | 14.95 |
| 2019 | 4/15/2019 | CPA1 CC2106 | Unavailable Funds Charge External Withdrawal (Paid)PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 27.00 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/13 Paypal *Crystalsoul 402-935-7733 CA Card 7839 | Paypal | $ | 275.00 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/13 Paypal Inglewoodba 402-935-7733 CA Card 7839 | Paypal | $ | 80.00 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/13 Paypal *Cajewelry 402-935-7733 CA Card 7839 | Paypal | $ | 27.00 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/15 Paypal *Yatzuri 402-935-7733 CA Card 7839 | Paypal | $ | 26.95 |
| 2019 | 4/16/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Card Purchase 04/16 Paypal *Fasciablast 402-935-7733 TX Card 7839 | Paypal | $ | 118.41 |
| 2019 | 4/17/2019 | CPA3 CH6522 | Card Purchase 04/15 Paypal *Huang CO 4029357733 Card 7839 | Paypal | $ | 58.99 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/22 Paypal *Chaninichol 402-935-7733 CA Card 7839 | Paypal | $ | 56.50 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Card Purchase 04/23 Paypal *Zoe6O 402-935-7733 CA Card 7839 | Paypal | $ | 228.90 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Card Purchase 04/23 Paypal *Crystalintu 402-935-7733 CA Cerd 7839 | Paypal | $ | 25.50 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Card Purchase 04/24 Paypal *Thebeautyab 402-935-7733 CA Card 7839 | Paypal | $ | 40.00 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Card Purchase 04/25 Paypal *Dailyomcom 402-935-7733 CA Card 7839 | Paypal | $ | 25.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/27 Paypal Brittanyvan 402-935-7733 CA Card 7839 | Paypal | $ | 35.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/27 Paypal *Order 402-935-7733 CA Card 7839 | Paypal | $ | 14.95 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/28 Paypal *Taralinda 415-420-2217 CA Card 7839 | Paypal | $ | 15.18 |
| 2019 | 4/30/2019 | CPA3 CH6522 | Card Purchase 04/29 Paypal Cavecanyon 402-935-7733 CA Card 7839 | Paypal | $ | 51.43 |
| 2019 | 5/2/2019 | CPA2 CH9155 | Card Purchae 05/02 Paypal Inglewoodba 310-292-7546 CA Card 7979 | Paypal | $ | 225.00 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/06 Paypal *Inglewoodba 402-935-7733 CA Card 7979 | Paypal | $ | 50.00 |

**Exhibit B**
**179**

| 2019 | 5/7/2019 | CPA2 CH9155 | Card Purchase 05/07 Paypal Eclecticsha 402-935-7733 CA Card 7979 | Paypal | $ | 24.00 |
| 2019 | 5/16/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 14.99 |
| 2019 | 5/19/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *CAST ASTONE 402-935-7733 MAUS | Paypal | $ | 290.94 |
| 2019 | 5/26/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *GREENFAMILY 402-935-7733 CAUS | Paypal | $ | 27.29 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *CHANDANAGAT 402-935-7733 CAUS | Paypal | $ | 450.90 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *GVARDY 402-935-7733 CAUS | Paypal | $ | 76.00 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *MKHANDICF 402-935-7733 CAUS | Paypal | $ | 50.15 |
| 2019 | 5/28/2019 | CPA3 CH6522 | Card Purchase 05/27 Paypal *Order 402-935-7733 CA Card 7839 | Paypal | $ | 14.95 |
| 2019 | 5/28/2019 | CPA3 CH6522 | Card Purchase 05/27 Paypal *Chaninichol 402-935-7733 CA Card 7839 | Paypal | $ | 25.00 |
| 2019 | 5/28/2019 | CPA3 CH6522 | Card Purchase 05/27 Paypal *Wan Peng 402-935-7733 CA Card 7839 | Paypal | $ | 45.00 |
| 2019 | 6/3/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *RWEISBERGER 402-935-7733 CAUS | Paypal | $ | 50.00 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/23 Paypal *Eclecticsha 402-935-7733 CA Card 7979 | Paypal | $ | 300.00 |
| 2019 | 6/25/2019 | CPA2 CH9155 | Card Purchase 06/24 Paypal *Dangngockha 4029357733 Card 7979 | Paypal | $ | 42.98 |
| 2019 | 6/26/2019 | CPA2 CH9155 | Card Purchase 06/24 Paypal *Mindvalley 402-935-7733 OR Card 7979 | Paypal | $ | 500.00 |
| 2019 | 6/27/2019 | CPA2 CH9155 | Card Purchase 06/27 Paypal *Dservhealth 402-935-7733 CA Card 7979 | Paypal | $ | 27.96 |
| 2019 | 6/27/2019 | CPA2 CH9155 | Card Purchase 06/27 Paypal *Ebobo18 402-935-7733 CA Card 7979 | Paypal | $ | 44.75 |
| 2019 | 6/27/2019 | CPA2 CH9155 | Card Purchase 06/27 Paypal *Lovejoanneu 402-935-7733 CA Card 7979 | Paypal | $ | 46.61 |
| 2019 | 6/27/2019 | CPA2 CH9155 | Card Purchase 06/27 Paypal *Lovejoanneu 402-935-7733 CA Card 7979 | Paypal | $ | 34.07 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/27 Paypal *Centreexcel 35314369001 Card 7979 | Paypal | $ | 106.26 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/30 Paypal *Greekstuff 402-935-7733 GA Card 7979 | Paypal | $ | 95.45 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 07/01 Paypal *Etsy 402-935-7733 CA Card 7979 | Paypal | $ | 59.77 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/30 Paypal *Firstlady72 402-935-7733 CA Card 7979 | Paypal | $ | 118.75 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 07/01 Paypal *Chaninichol 402-935-7733 CA Card 7979 | Paypal | $ | 25.00 |
| 2019 | 7/1/2019 | CPA1 CC2106 | External Withdrawal PAYPAL REPTRANSFER - RETRY PYMT | Paypal | $ | 99.99 |
| 2019 | 7/2/2019 | CPA2 CH9155 | Card Purchase 07/01 Paypal *Fandango 402-935-7733 CA Card 7979 | Paypal | $ | 9.45 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchaso 07/04 Paypal *Spotityusai 402-935-7733 NY Card 7979 | Paypal | $ | 14.99 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/04 Paypal Spiritdance 402-935-7733 WI Card 7979 | Paypal | $ | 204.96 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/04 Paypal Cave Canyon 402-935-7733 CA Card 7979 | Paypal | $ | 81.63 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/07 Paypal Gmann7643 402-935-7733 CA Card 7979 | Paypal | $ | 38.92 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/08 Paypal *Onewomanmed 402-935-7733 CA Card 7979 | Paypal | $ | 104.40 |
| 2019 | 7/9/2019 | CPA2 CH9155 | Card Purchaso 07/09 Paypal Ohshedidtha 402-935-7733 CA Card 7979 | Paypal | $ | 123.99 |
| 2019 | 7/10/2019 | CPA2 CH9155 | Card Purchase 07/10 Paypal *Greekstuff 402-935-7733 GA Card 7979 | Paypal | $ | 136.15 |
| 2019 | 7/10/2019 | CPA2 CH9155 | Card Purchase 07/10 Paypal Spiritdance 402-935-7733 WI Card 7979 | Paypal | $ | 137.90 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/12 Paypal Tidy Haus 402-935-7733 CA Card 7979 | Paypal | $ | 2,213.00 |

| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/12 Paypal Enlightened 402-935-7733 CA Card 7979 | Paypal | $ | 45.00 |
|---|---|---|---|---|---|---|
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/14 Paypal Dickssporti 402-935-7733 PA Card 7979 | Paypal | $ | 219.00 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/14 Paypal *Dickssporti 402-935-7733 PA Card 7979 | Paypal | $ | 44.88 |
| 2019 | 10/23/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 87.90 |
| 2019 | 10/23/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER | Paypal | $ | 87.90 |
| 2019 | 10/23/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER (Rejected) | Paypal | $ | (87.90) |
| 2019 | 10/23/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TRANSFER - INST XFER (Rejected) | Paypal | $ | (87.90) |
| 2019 | 10/30/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TR(R) - RETRY PYMT | Paypal | $ | 87.90 |
| 2019 | 10/30/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TR(R) - RETRY PYMT (Rejected) | Paypal | $ | (87.90) |
| 2019 | 10/30/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TR(R) k - RETRY PYMT | Paypal | $ | 87.90 |
| 2019 | 10/30/2019 | CPA1 CC2106 | External Withdrawal PAYPAL INSTANT TR(R) k - RETRY PYMT (Rejected) | Paypal | $ | (87.90) |
| 2014 | 8/13/2014 | CPA2 CH9155 | Card Purchase 08/11 Delight Medical Center Los Angeles CA Card 7000 | Personal Care | $ | 175.25 |
| 2014 | 12/26/2014 | CPA2 CH9155 | Card Purchase 12/23 Bliss Los Angeles Los Angeles CA Card 7000 | Personal Care | $ | 752.55 |
| 2015 | 4/13/2015 | CPA3 CH6522 | Card Purchase 04/11 Kp Rx01007 Los Angeles CA Card 5040 | Personal Care | $ | 44.29 |
| 2015 | 7/8/2015 | CPA3 CH6522 | Card Purchase 07/07 Hollywood Vision Cente Los Angeles CA Card 5040 | Personal Care | $ | 1,255.05 |
| 2015 | 8/10/2015 | CPA2 CH9155 | Card Purchase With Pin 08/10 Kaiser 0809305 Los Angeles CA Card 1966 | Personal Care | $ | 20.00 |
| 2015 | 8/11/2015 | CPA2 CH9155 | Card Purchase 08/10 Kp Rx01007 Los Angeles CA Card 6643 | Personal Care | $ | 7.13 |
| 2016 | 2/16/2016 | CPA3 CH6522 | Card Purchase 02/14 Hammer & Nails Los Angeles CA Card 3205 | Personal Care | $ | 178.00 |
| 2016 | 3/10/2016 | CPA3 CH6522 | Card Purchase 03/09 Sugaring LA Santa Mon Santa Monica CA Card 3205 | Personal Care | $ | 125.40 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase With Pin 03114 Kaiser 0809305 Los Angeles CA Card 3205 | Personal Care | $ | 20.00 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase With Pin 03114 Kaiser 0809305 Los Angeles CA Card 3205 | Personal Care | $ | 40.00 |
| 2016 | 3/24/2016 | CPA3 CH6522 | Card Purchase With Pin 03/24 Sally Beauty 10 3825 C Los Angeles CA Card 3205 | Personal Care | $ | 85.63 |
| 2016 | 4/12/2016 | CPA3 CH6522 | Card Purchase 04/II Sugaring LA Santa Mon Santa Monica CA Card 3205 | Personal Care | $ | 81.60 |
| 2016 | 5/27/2016 | CPA3 CH6522 | Card Purchase 05/25 Synergy Chiropractic 310-6451485 CA Card 2736 | Personal Care | $ | 15.00 |
| 2016 | 6/6/2016 | CPA3 CH6522 | Card Purchase Return 06/03 Kaiser 0809305 Los Angeles CA Card 3205 | Personal Care | $ | (40.00) |
| 2016 | 7/6/2016 | CPA3 CH6522 | Card Purchase 07/05 Sunglasshut.C000234625 800-7864527 OH Card 2736 | Personal Care | $ | 359.64 |
| 2016 | 7/7/2016 | CPA3 CH6522 | Card Purchase 07/06 Boojee Hair LA Los Angeles CA Card 2736 | Personal Care | $ | 174.40 |
| 2016 | 8/26/2016 | CPA3 CH6522 | Card Purchase 08/24 Synergy Chiropractic Westchester CA Card 2736 | Personal Care | $ | 75.00 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/16 Sugaring LA Santa Mon Santa Monica CA Card 2736 | Personal Care | $ | 78.20 |
| 2016 | 10/13/2016 | CPA1 CC2106 | DBT Purchase KP RXO1O15 KP RXO1O15 LOS ANGELES CA US | Personal Care | $ | 54.18 |
| 2016 | 10/13/2016 | CPA1 CC2106 | DBT Purchase SYNERGY CHIROPRACTIC SYNERGY CHIROPRACTIC 310-6451485 CA US | Personal Care | $ | 1,140.00 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase 10/13 Sugaring LA Santa Mon Santa Monica CA Card 2736 | Personal Care | $ | 61.20 |
| 2016 | 11/14/2016 | CPA2 CH9155 | Card Purchase 11/12 Sugaring LA Santa Mon Santa Monica CA Card 724.4 | Personal Care | $ | 61.20 |
| 2016 | 12/27/2016 | CPA1 CC2106 | Check Number 225 | Personal Care | $ | 100.00 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 12131 Paypal Greentreeyo 402-935-7733 CA Card 2736 | Personal Care | $ | 100.00 |

| 2017 | 1/26/2017 | CPA3 CH6522 | Card Purchase 01/25 Sugaring LA Santa Mon Santa Monica CA Card 2738 | Personal Care | $ | 81.60 |
| 2017 | 2/16/2017 | CPA3 CH6522 | Card Purchase With Pin 02/16 Kp Rx01007 Los Angeles CA Card 2738 | Personal Care | $ | 60.70 |
| 2017 | 2/28/2017 | CPA3 CH6522 | Card Purchase 02/27 Hollywood Vision Canto Los Angeles CA Card 2738 | Personal Care | $ | 190.00 |
| 2017 | 3/29/2017 | CPA3 CH6522 | Card Purchase With Pin 03/29 Kp Rx01257 Culver City CA Card 2738 | Personal Care | $ | 11.58 |
| 2017 | 3/30/2017 | CPA3 CH6522 | Card Purchase With Pin 03/30 Kaiser 0809305 Los Angeles CA Card 2738 | Personal Care | $ | 40.00 |
| 2017 | 5/5/2017 | CPA3 CH6522 | Card Purchase 05/05 Mariobadescu.Com 212-223-3728 NY Card 5508 | Personal Care | $ | 35.95 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Silky Girl 402-935-7733 CA Card 5508 | Personal Care | $ | 94.00 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Silky Girl 402-935-7733 CA Card 5508 | Personal Care | $ | 281.03 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/09 Paypal Silky Girl 402-935-7733 CA Card 5508 | Personal Care | $ | 54.00 |
| 2017 | 6/1/2017 | CPA3 CH6522 | Card Purchase 05/31 Kimble Hair Studio Los Angeles CA Card 5508 | Personal Care | $ | 1,249.25 |
| 2017 | 6/5/2017 | CPA1 CC2106 | POS Withdrawal BEST SELF CO. BESTSELF.CO NYUS | Personal Care | $ | 125.90 |
| 2017 | 6/16/2017 | CPA3 CH6522 | Card Purchase 06/14 Total Woman + Spa Los Angeles CA Card 5508 | Personal Care | $ | 199.00 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/25 Sugaring LA Santa Mon Santa Monica CA Card 0708 68.40 | Personal Care | $ | 68.40 |
| 2017 | 6/29/2017 | CPA2 CH9155 | Card Purchase 06/27 Bliss Los Angeles Los Angeles CA Card 0708 99.60 | Personal Care | $ | 99.60 |
| 2017 | 7/20/2017 | CPA2 CH9155 | Card Purchase 07/20 Weightwatchers.Com IN 800-221-2112 NY Card 0708 | Personal Care | $ | 50.85 |
| 2017 | 8/21/2017 | CPA1 CC2106 | POS Withdrawal BEST SELF CO. 201-472-0455 NYUS | Personal Care | $ | 33.73 |
| 2017 | 9/8/2017 | CPA1 CC2106 | POS Withdrawal IN *WELLNESSMART,MD LOS ANGELES CAUS | Personal Care | $ | 38.00 |
| 2018 | 8/24/2018 | CPA1 CC2106 | POS Withdrawal KP RXO1O15 LOS ANGELES CAUS | Personal Care | $ | 34.99 |
| 2018 | 11/28/2018 | CPA1 CC2106 | POS Withdrawal YOUAREMAGICJESSICASNOW JESSICASNOW.SCAUS | Personal Care | $ | 101.40 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal WESTSIDE IMAGING LOS ANGELES CAUS | Personal Care | $ | 425.00 |
| 2019 | 2/13/2019 | CPA1 CC2106 | POS Withdrawal RICHWAY AND FUJI BIO IN808-5892800 HIUS | Personal Care | $ | 1,090.00 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Paent Sent 02/22 Sqc*Hadiya Walter 8774174551 CA Card 6572 | Personal Care | $ | 200.00 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 02/27 Total Woman 323-545-3936 CA Card 6572 | Personal Care | $ | 399.00 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 02/27 Total Woman 323-545-3936 CA Card 6572 | Personal Care | $ | 119.00 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 02/28 Act*Ymcala 877-2284881 TX Card 6572 | Personal Care | $ | 129.00 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/02 Sugaring LA Santa Mon Santa Monica CA Card 6 | Personal Care | $ | 81.60 |
| 2019 | 3/6/2019 | CPA3 CH6522 | Recurring Card Purchase 03/05 Peloton Httpswww Cnep NY Card 6572 | Personal Care | $ | 39.00 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/19 Jazz Nail Lounge Henderson NV Card 7839 | Personal Care | $ | 106.00 |
| 2019 | 5/24/2019 | CPA2 CH9155 | Card Purchase With Pin 05/24 King Beauty Supply Los Angeles CA Card 7979 | Personal Care | $ | 46.45 |
| 2019 | 5/24/2019 | CPA2 CH9155 | Card Purchase With Pin 05/24 King Beauty Supply Los Angeles CA Card 7979 | Personal Care | $ | 4.37 |
| 2019 | 5/28/2019 | CPA3 CH6522 | Purchase 05/24 Sq Zen Den Wisdom Cent Gosq.Com CA Card 7839 | Personal Care | $ | 150.00 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/05 Sugaring LA Santa Mon Santa Monica CA Card 7979 | Personal Care | $ | 111.20 |
| 2014 | 7/31/2014 | CPA2 CH9155 | Card Purchase w Pin 07/31 Banfield 1453 Culver City CA Card 7000 | Pet | $ | 282.80 |
| 2014 | 8/1/2014 | CPA2 CH9155 | Card Purchase 07/31 Banfield 8502- Call 800-768-8858 OR Card 7000 | Pet | $ | 419.50 |

**Exhibit B**
182

| 2014 | 8/11/2014 | CPA2 CH9155 | Card Purchase With Pin 08/10 Petsmart Inc 101 Torrance CA Card 7000 | Pet | $ | 577.00 |
|---|---|---|---|---|---|---|
| 2014 | 10/14/2014 | CPA2 CH9155 | Recurring Card Purchase 10/12 Banfield Wellness Pla 866-894-7927 OR Card 7000 | Pet | $ | 125.90 |
| 2014 | 10/27/2014 | CPA2 CH9155 | Recurring Card Purchase 10126 Banfield Wellness Pla 866-894-7927 OR Card 7000 | Pet | $ | 105.90 |
| 2014 | 11/28/2014 | CPA2 CH9155 | Recurring Card Purchase 11/26 Banfield Wellness Pla 866-894-7927 OR Card 7000 | Pet | $ | 105.90 |
| 2014 | 12/29/2014 | CPA2 CH9155 | Recurring Card Purchase 12/26 Banfield Wellness Pla 866-894-7927 OR Card 7000 | Pet | $ | 105.90 |
| 2015 | 1/12/2015 | CPA2 CH9155 | Card Purchase With Pin 01/11 Petsmart Inc 101 Torrance CA Card 7000 | Pet | $ | 1,540.50 |
| 2015 | 1/26/2015 | CPA2 CH0081 | Card Purchase Wilh Pin 01/24 Petsmart Inc 101 Torrance CA Card 8833 | Pet | $ | 272.37 |
| 2015 | 1/27/2015 | CPA2 CH9155 | Recurring Card Purchase 01/26 Banfield Wellness Pla 866-894-7927 OR Card 7000 | Pet | $ | 105.90 |
| 2015 | 2/27/2015 | CPA2 CH9155 | Recurring Card Purchase 02/26 Banfield Wellness Pla 866-894-7927 OR Card 7000 | Pet | $ | 52.95 |
| 2015 | 7/3/2015 | CPA3 CH6522 | Card Purchase 07/01 Quicktag/Pet Tag Vend 480-731-6699 AZ Card 5040 | Pet | $ | 10.00 |
| 2015 | 7/3/2015 | CPA3 CH6522 | Card Purchase 07/01 Quicktag/Pet Tag Vend 480-731-6699 AZ Card 5040 | Pet | $ | 2.00 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase With Pin 07/06 Petsmart Inc 101 Torrance CA Card 5040 | Pet | $ | 746.00 |
| 2015 | 7/10/2015 | CPA2 CH9155 | Card Purchase 07/08 Quicktag/Pet Tag Vend 480-731-6699 AZ Card 6643 | Pet | $ | 10.00 |
| 2015 | 7/10/2015 | CPA2 CH9155 | Card Purchase 07/08 Quicktag/Pet Tag Vend 480-731-6699 AZ Card 6643 | Pet | $ | 2.00 |
| 2015 | 7/30/2015 | CPA2 CH9155 | Card Purchase With Pin 07/30 Petsmart Inc 1453 Culver City CA Card 1966 | Pet | $ | 52.52 |
| 2015 | 11/9/2015 | CPA3 CH6522 | Card Purchase With Pin 11/09 Banfield 1453 Culver City CA Card 5040 | Pet | $ | 616.92 |
| 2015 | 11/10/2015 | CPA3 CH6522 | Card Purchase 11/09 Banfield 8502 - Call 800-768-8858 OR Card 5040 | Pet | $ | 105.90 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Card Purchase With Pin 03/13 Petco 1187 Los Angeles CA Card 3205 | Pet | $ | 32.67 |
| 2016 | 4/11/2016 | CPA3 CH6522 | Card Purchase With Pin 04/10 Petsmart Inc 1453 Culver Cily CA Card 3205 | Pet | $ | 221.40 |
| 2016 | 4/12/2016 | CPA3 CH6522 | Card Purchase With Pin 04/12 Petsmart Inc 1453 Culver City CA Card 3205 | Pet | $ | 24.40 |
| 2016 | 5/24/2016 | CPA3 CH6522 | Card Purchase With Pin 05/24 Banfield 1453 Culver City CA Card 2736 | Pet | $ | 13.49 |
| 2016 | 5/24/2016 | CPA3 CH6522 | Card Purchase With Pin 05/24 Petsmart Inc 1453 Culver City CA Card 2736 | Pet | $ | 32.83 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase With Pin 08/29 Petsmart Inc 1453 Culver City CA Card 2736 | Pet | $ | 41.02 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase With Pin 09/19 Banfield 1453 Culver City CA Card 2736 | Pet | $ | 160.28 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase With Pin 09/19 Petsmart Inc 1453 Culver City CA Card 2736 | Pet | $ | 60.74 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase With Pin 10/01 Petsmart Inc 1453 Culver City CA Card 2736 | Pet | $ | 204.44 |
| 2016 | 10/4/2016 | CPA3 CH6522 | Card Purchase With Pin 10/04 Petsmart Inc 1453 Culver City CA Card 2736 | Pet | $ | 76.00 |
| 2016 | 10/7/2016 | CPA3 CH6522 | Card Purchase With Pin 10/07 Petsmart Inc 1453 Culver City CA Card 2736 | Pet | $ | 50.00 |
| 2016 | 11/8/2016 | CPA2 CH9155 | Card Purchase With Pin 11/08 Petco 1187 Los Angeles CA Card 7000 | Pet | $ | 84.98 |
| 2016 | 11/18/2016 | CPA2 CH9155 | Card Purchase 11/18 Sq Pets To Vets! Pet Card 7244 | Pet | $ | 100.00 |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase 11/18 Banfield 1453 Culver City CA Card 7244 | Pet | $ | 79.73 |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase 11/18 Sq Pets To Vets! Pe Woodland Hill CA Card 7244 | Pet | $ | 125.00 |
| 2016 | 11/30/2016 | CPA2 CH9155 | Card Purchase 11/29 Petsmart #0101 Torrance CA Card 7244 | Pet | $ | 854.99 |

| 2016 | 11/30/2016 | CPA2 CH9155 | Card Purchase 11/29 Sq Pets To Vets/ Pe Woodland Hill CA Card 7244 | Pet | $ | 120.00 |
|---|---|---|---|---|---|---|
| 2016 | 12/20/2016 | CPA3 CH6522 | Card Purchase 12/19 Sq Pets To Vets/Pet T Torrance CA Card 2736 | Pet | $ | 120.00 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/14 Postmates Petsmart Hltpspostmate CA Card 2736 | Pet | $ | 33.51 |
| 2017 | 1/26/2017 | CPA3 CH6522 | Card Purchase With Pin 01/25 Petco 910 Los Angeles CA Card 2738 | Pet | $ | 103.79 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/17 Sq Pets To Vets/Pet Los Angeles CA Card 2738 | Pet | $ | 200.00 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/18 Banfield 8502 - Call 800-768-8858 OR Card 2738 | Pet | $ | 203.80 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Recurring Card Purchase 02/19 Banfield Wellness Pla 866-894- Pet 7927 OR Card 2738 | Pet | $ | 59.95 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase With Pin 02/27 Petsmart #0101 Torrance CA Card 2738 | Pet | $ | 1,181.99 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase With Pin 02/27 Petsmart #0101 Torrance CA Card 2738 | Pet | $ | 58.30 |
| 2017 | 2/28/2017 | CPA3 CH6522 | Card Purchase 02/28 Pet Taxi 818-257-2584 CA Card 2738 | Pet | $ | 120.00 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Recurring Card Purchase 03/05 Banfield Wellness Pla 866-894- Pet 7927 OR Card 2738 | Pet | $ | 41.95 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Recurring Card Purchase 03/19 Banfield Wellness Pla 866-894- Pet 7927 WA Card 2738 | Pet | $ | 59.95 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase With Pin 03/26 Petsmart # 1453 Culver City CA Card 2738 | Pet | $ | 202.68 |
| 2017 | 4/5/2017 | CPA3 CH6522 | Card Purchase 04/04 Pet Taxi 818-257-2584 CA Card 2738 | Pet | $ | 120.00 |
| 2017 | 4/5/2017 | CPA3 CH6522 | Card Purchase With Pin 04/05 Petsmart #0101 Torrance CA Card 2738 | Pet | $ | 41.37 |
| 2017 | 4/6/2017 | CPA3 CH6522 | Recurring Card Pur& Wellness 04/05 Banfield Wellness Pla 866-894-7927 WA Card 2738 | Pet | $ | 41.95 |
| 2017 | 4/21/2017 | CPA3 CH6522 | Card Purchase With Pin 04/21 Petsmart #0101 Torrance CA Card 5508 | Pet | $ | 1,716.88 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/22 Pet Taxi 818-257-2584 CA Card 5508 | Pet | $ | 120.00 |
| 2017 | 5/10/2017 | CPA3 CH6522 | Card Purchase With Pin 05/10 Petco 910 Los Anq CA Card 5508 | Pet | $ | 92.01 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase With Pin 05/20 Petsmart # 1453 Culver City CA Card 5508 | Pet | $ | 62.80 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase With Pin 05/22 Petsmart # 1453 Culver City CA Card 5508 | Pet | $ | 69.47 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/11 Banfield 8502 - Call 800-768-8858 WA Card 5508 | Pet | $ | 187.80 |
| 2017 | 6/22/2017 | CPA2 CH9155 | Card Purchase 06/21 Pet Taxi Woodland Hill CA Card 0708 85.00 | Pet | $ | 85.00 |
| 2017 | 6/30/2017 | CPA2 CH9155 | Card Purchase 06/29 Postmates Petco Httpspostmate CA Card 0708 77.50 | Pet | $ | 77.50 |
| 2017 | 7/12/2017 | CPA2 CH9155 | Card Purchase 07/11 Pet Taxi Woodland Hill CA Card 0708 | Pet | $ | 125.00 |
| 2017 | 7/20/2017 | CPA2 CH9155 | Card Purchase With Pin 07/20 Petsmart #0101 Torrance CA Card 0708 | Pet | $ | 1,899.00 |
| 2018 | 4/5/2018 | CPA3 CH6522 | Card Purchase 04/04 Petsmart # 0101 Torrance CA Card 6572 | Pet | $ | 398.00 |
| 2018 | 10/19/2018 | CPA1 CC2106 | POS Withdrawal PETCO 910 LOS ANGELES CAUS | Pet | $ | 43.77 |
| 2019 | 3/1/2019 | CPA2 CH9155 | Card Purchase With Pin 03/01 Petsmart #2324 Los Angeles CA Card 6572 | Pet | $ | 113.29 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase With Pin 07/01 Petsmart # 1453 Culver City CA Card 7979 | Pet | $ | 30.84 |
| 2019 | 7/2/2019 | CPA2 CH9155 | Card Purchase 07/01 Banfield 1453 Culver City CA Card 7979 | Pet | $ | 111.34 |
| 2014 | 7/9/2014 | CPA2 CH9155 | 07/09 Withdrawal | premier private club | $ | 1,008.00 |
| 2014 | 7/24/2014 | CPA2 CH9155 | Card Purchase 07/23 Domino's 8282 941-305-5357 CA Card 7000 | Restaurant | $ | 25.03 |
| 2014 | 8/11/2014 | CPA2 CH9155 | Card Purchase 08/09 Kabuki Restaurant Los Los Angeles CA Card 7000 | Restaurant | $ | 165.19 |
| 2014 | 8/12/2014 | CPA2 CH9155 | Card Purchase 08/10 Calitomia Pizza 014 Marina Del Re CA Card 7000 | Restaurant | $ | 209.42 |
| 2014 | 8/14/2014 | CPA2 CH9155 | Card Purchase 08/13 Baja Fresh Store #353 Los Angeles CA Card 7000 | Restaurant | $ | 35.77 |

| 2014 | 8/22/2014 | CPA2 CH9155 | Card Purchase 08/21 Chipotle 0945 Los Angeles CA Card 7000 | Restaurant | $ | 367.88 |
| 2014 | 10/31/2014 | CPA2 CH9155 | Card Purchase 10/29 California Pizza 012 Los Angeles CA Card 7000 | Restaurant | $ | 93.72 |
| 2014 | 11/10/2014 | CPA2 CH9155 | Card Purchase 11/07 Kabuki Restaurant Los Los Angeles CA Card 7000 | Restaurant | $ | 99.90 |
| 2014 | 11/12/2014 | CPA2 CH9155 | Card Purchase 11/10 Wingstop #292 Los Angeles CA Card 7000 | Restaurant | $ | 52.19 |
| 2014 | 11/17/2014 | CPA2 CH9155 | Card Purchase 11/14 A Clear Path 818-400-9392 CA Card 7000 | Restaurant | $ | 1,165.00 |
| 2014 | 11/18/2014 | CPA2 CH9155 | Card Purchase 11/16 Ihop Wilhop Los Angeles CA Card 7000 | Restaurant | $ | 58.81 |
| 2014 | 11/19/2014 | CPA3 CH6522 | Card Purchase 11/18 Pizza Hut 036158 323-291-4000 CA Card 4274 | Restaurant | $ | 62.00 |
| 2014 | 11/21/2014 | CPA3 CH6522 | Card Purchase 11/21 Sprinkles Cupcakes 25 310-657-4102 CA Card 4274 | Restaurant | $ | 99.00 |
| 2014 | 11/21/2014 | CPA3 CH6522 | Card Purchase 11/20 Twin Dragon Los Angeles CA Card 4274 | Restaurant | $ | 73.60 |
| 2014 | 11/24/2014 | CPA3 CH6522 | Card Purchase 11/21 Mcdonald's F33995 Los Angeles CA Card 4274 | Restaurant | $ | 8.26 |
| 2014 | 12/22/2014 | CPA2 CH9155 | Card Purchase 12/19 Bottega Louie Los Angeles CA Card 7000 | Restaurant | $ | 82.30 |
| 2014 | 12/24/2014 | CPA3 CH6522 | Card Purchase 12/23 Bayou Grille 310-6730824 CA Card 4274 | Restaurant | $ | 150.00 |
| 2014 | 12/24/2014 | CPA3 CH6522 | Card Purchase 12/23 Barbeques Galore 10131 Los Angeles CA Card 4274 | Restaurant | $ | 1,975.01 |
| 2014 | 12/24/2014 | CPA3 CH6522 | Card Purchase 12/23 Barbeques Galore 10131 Los Angeles CA Card 4274 | Restaurant | $ | 186.32 |
| 2014 | 12/26/2014 | CPA3 CH6522 | Card Purchase 12/25 Sprinkles Cupcakes 25310-657-4102 CA Card 4274 | Restaurant | $ | 162.80 |
| 2014 | 12/26/2014 | CPA3 CH6522 | Card Purchase 12/24 Sq Brownstone Bistro Los Angeles CA Card 4274 | Restaurant | $ | 588.60 |
| 2014 | 12/26/2014 | CPA3 CH6522 | Card Purchase 12/24 Bayou Grille Inglewood CA Card 4274 | Restaurant | $ | 166.83 |
| 2015 | 1/15/2015 | CPA2 CH9155 | Card Purchase 01/13 Kabuki Restaurant Los Los Angeles CA Card 7000 | Restaurant | $ | 117.07 |
| 2015 | 1/28/2015 | CPA2 CH0081 | Card Purchase 01/26 Bottega Louie Los Angeles CA Card 8833 | Restaurant | $ | 52.87 |
| 2015 | 1/28/2015 | CPA2 CH0081 | Card Purchase 01/27 Jp Cuisines LLC Los Angeles CA Card 8833 | Restaurant | $ | 118.81 |
| 2015 | 1/30/2015 | CPA2 CH0081 | Card Purchase 01/30 Natalee Thai Venice Los Angeles CA Card 8833 | Restaurant | $ | 74.50 |
| 2015 | 2/3/2015 | CPA2 CH9155 | Card Purchase 01/31 Popeyes 00877 inglewood CA Card 7000 | Restaurant | $ | 54.68 |
| 2015 | 2/4/2015 | CPA2 CH9155 | Card Purchase 02/04 Sprinkles Cupcakes 25310.657-4102 CA Card 7000 | Restaurant | $ | 82.00 |
| 2015 | 2/9/2015 | CPA2 CH9155 | Card Purchase 02/07 Sprinkles Cupcakes 25 310-657-4102 CA Card 7000 | Restaurant | $ | 57.00 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 02127 Sq*Mus Lobster Roll Los Angeles CA Card 7000 | Restaurant | $ | 78.00 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 02/27 Mcdonald's F24695 Los Angeles CA Card 7000 | Restaurant | $ | 16.52 |
| 2015 | 3/4/2015 | CPA2 CH9155 | Card Purchase 03/02 California Pizza 014 Marina Del Re CA Card 7000 | Restaurant | $ | 147.76 |
| 2015 | 4/13/2015 | CPA3 CH6522 | Card Purchase 04/11 Kabuki Restaurant Los Angeles CA Card 5040 | Restaurant | $ | 128.61 |
| 2015 | 5/11/2015 | CPA2 CH9155 | Card Purchase 05/08 Robeks Juice Westc Los Angeles CA Card 7000 | Restaurant | $ | 50.00 |
| 2015 | 5/22/2015 | CPA2 CH9155 | Card Purchase 05/20 Robeks Juice Westc Los Angeles CA Card 7000 | Restaurant | $ | 61.28 |
| 2015 | 5/22/2015 | CPA2 CH9155 | Card Purchase 05/21 Pressed Juicery - Eco Santa Monica CA Card 7000 | Restaurant | $ | 170.00 |
| 2015 | 5/22/2015 | CPA2 CH9155 | Card Purchase 05/21 Pressed Juicery - Eco Santa Monica CA Card 7000 | Restaurant | $ | 170.00 |
| 2015 | 5/22/2015 | CPA2 CH9155 | Card Purchase 05/21 Pressed Juicery - Eco Santa Monica CA Card 7000 | Restaurant | $ | 245.00 |
| 2015 | 5/26/2015 | CPA2 CH0081 | Card Purchase 05/24 Bludso's Los Angeles CA Card 8833 | Restaurant | $ | 90.47 |

| 2015 | 5/26/2015 | CPA2 CH0081 | Card Purchase 05/24 Barbeques Galore 10131 Los Angeles CA Card 8833 | Restaurant | $ | 32.69 |
| 2015 | 5/26/2015 | CPA2 CH9155 | Card Purchase 05/21 Zankou Chicken Los Angeles CA Card 7000 | Restaurant | $ | 79.01 |
| 2015 | 5/27/2015 | CPA2 CH9155 | Card Purchase 05/26 Subway 00389718 Los Angeles CA Card 7000 | Restaurant | $ | 18.65 |
| 2015 | 6/1/2015 | CPA2 CH0081 | Card Purchase 05/28 Mcdonald's F39 Los Angeles CA Card 8833 | Restaurant | $ | 14.66 |
| 2015 | 6/3/2015 | CPA3 CH6522 | Card Purchase 06/03 Sprinkles Cupcakes 25310-657-4102 CA Card 5040 | Restaurant | $ | 121.50 |
| 2015 | 6/4/2015 | CPA3 CH6522 | Card Purchase 06/02 Robeks Juice Wesic Los Angeles CA Card 5040 | Restaurant | $ | 102.75 |
| 2015 | 6/8/2015 | CPA2 CH9155 | Card Purchase 06/05 California Pizza 012 Los Angeles CA Card 7000 | Restaurant | $ | 77.59 |
| 2015 | 6/8/2015 | CPA3 CH6522 | Card Purchase 06/06 Bottega Louie Los Angeles CA Card 5040 | Restaurant | $ | 93.20 |
| 2015 | 6/8/2015 | CPA3 CH6522 | Card Purchase 06/06 Wingstop #279 Los Angeles CA Card 5040 | Restaurant | $ | 31.05 |
| 2015 | 6/10/2015 | CPA2 CH9155 | Card Purchase 06/09 Popeyes 02549 Los Angeles CA Card 7000 | Restaurant | $ | 35.36 |
| 2015 | 6/11/2015 | CPA2 CH9155 | Card Purchase With Pin 06/11 Fish Town Outlet Los Angeles CA Card 7000 | Restaurant | $ | 36.25 |
| 2015 | 6/15/2015 | CPA2 CH9155 | Card Purchase 06/13 Culver City Sushi Culver City CA Card 7000 | Restaurant | $ | 7.65 |
| 2015 | 6/17/2015 | CPA2 CH9155 | Card Purchase – 06/16 Panda Express 119 Los Angeles CA Card 7000 | Restaurant | $ | 36.08 |
| 2015 | 6/17/2015 | CPA2 CH9155 | Card Purchase 06/16 Cafe Creole #2 Los Angeles CA Card 7000 | Restaurant | $ | 19.58 |
| 2015 | 7/13/2015 | CPA2 CH9155 | Card Purchase 07/10 Mcdonald's Fl 063 Los Angeles CA Card 6643 | Restaurant | $ | 31.44 |
| 2015 | 7/13/2015 | CPA2 CH9155 | Card Purchase 07/10  Dave & Busters#75 West Los Angeles CA Card 6643 | Restaurant | $ | 108.00 |
| 2015 | 7/13/2015 | CPA2 CH9155 | Card Purchase 07/12 California Pizza 014 Marina Del Re CA Card 6643 | Restaurant | $ | 74.16 |
| 2015 | 7/13/2015 | CPA3 CH6522 | Card Purchase 07/12 Sq Brownstone Bist Los Angeles CA Card 5040 | Restaurant | $ | 151.46 |
| 2015 | 7/14/2015 | CPA3 CH6522 | Card Purchase 07/13 Chipotle 1996 Baldwin Hills CA Card 5040 - | Restaurant | $ | 20.79 |
| 2015 | 7/14/2015 | CPA3 CH6522 | Card Purchase 07/13 Natalee Thai Venice Los Angeles CA Card 5040 | Restaurant | $ | 106.55 |
| 2015 | 7/15/2015 | CPA3 CH6522 | Card Purchase 07/14 IN-N-Out Burger #119 Los Angeles CA Card 5040 | Restaurant | $ | 39.51 |
| 2015 | 8/5/2015 | CPA2 CH9155 | Card Purchase 08/03 Baskin #360037 Q35 Los Angeles CA Card 1966 | Restaurant | $ | 27.02 |
| 2015 | 8/7/2015 | CPA2 CH9155 | Card Purchase With Pin 08/06 Haggen #02151 Santa Barbar CA Card 6643 | Restaurant | $ | 32.17 |
| 2015 | 8/10/2015 | CPA2 CH9155 | Card Purchase 08/07 LA Salsa #39 Santa Barbara CA Card 6643 | Restaurant | $ | 26.09 |
| 2015 | 8/10/2015 | CPA2 CH9155 | Card Purchase 08/08 Hansen Cakes Los Angel Los Angeles CA Card 6643 SB1017205-F1 | Restaurant | $ | 36.00 |
| 2015 | 8/11/2015 | CPA2 CH9155 | Card Purchase 08/10 Subway 00134783 Los Angeles CA Card 6643 | Restaurant | $ | 7.50 |
| 2015 | 8/11/2015 | CPA2 CH9155 | Card Purchase 08/10 Chipotle 1996 Baldwin Hills CA Card 6643 | Restaurant | $ | 8.65 |
| 2015 | 8/14/2015 | CPA3 CH6522 | Card Purchase 08/12 Mcdonalds F10069 Los Angeles CA Card 5040 | Restaurant | $ | 26.60 |
| 2015 | 10/23/2015 | CPA2 CH9155 | Card Purchase 10/22 Fat Burger #1139 Los Angeles CA Card 1966 SB1 017205-Fl | Restaurant | $ | 40.23 |
| 2015 | 11/20/2015 | CPA1 CC2106 | DBT Purchase CHIPOTLE 1996 CHIPOTLE 1996 BALDWIN HILLS CA US | Restaurant | $ | 441.45 |
| 2015 | 12/12/2015 | CPA1 CC2106 | DBT Purchase BONNIE B BAKERY BONNIE B BAKERY 213-2489280 CA US | Restaurant | $ | 312.29 |
| 2015 | 12/15/2015 | CPA1 CC2106 | DBT Purchase MEXICANO MEXICANO LOS ANGELES CA US | Restaurant | $ | 310.00 |
| 2015 | 12/17/2015 | CPA1 CC2106 | DBT Purchase MEXICANO MEXICANO LOS ANGELES CA US | Restaurant | $ | 167.64 |

| 2016 | 1/27/2016 | CPA2 CH9155 | Card Purchase With Pin 0 1/27 Phillips Bar B Que Los Angeles CA Card 6643 | Restaurant | $ | 50.70 |
| 2016 | 2/29/2016 | CPA3 CH6522 | Card Purchase 02/28 Green Blender 9173105577 NY Card 3205 | Restaurant | $ | 460.20 |
| 2016 | 3/3/2016 | CPA3 CH6522 | Card Purchase 03/02 Chuck E 00009969 972-2585452 TX Card 3205 | Restaurant | $ | 50.00 |
| 2016 | 3/10/2016 | CPA3 CH6522 | Card Purchase 03/10 Sprinkles Cupcakes 25310-657.4102 CA Card 3205 | Restaurant | $ | 225.00 |
| 2016 | 3/11/2016 | CPA3 CH6522 | Card Purchase 03/09 Mcdonalds F39 Los Angeles C 205 | Restaurant | $ | 12.83 |
| 2016 | 3/11/2016 | CPA3 CH6522 | Card Purchase 03/11 Souplantation 124 Los Angeles CA Card 3205 | Restaurant | $ | 93.70 |
| 2016 | 3/15/2016 | CPA3 CH6522 | Card Purchase 03/14 Chuck E Cheese 367 Los Angeles CA Card 3205 | Restaurant | $ | 465.34 |
| 2016 | 3/15/2016 | CPA3 CH6522 | Card Purchase 03/14 Taco Bell 17931 Los Angeles CA Card 3205 | Restaurant | $ | 7.91 |
| 2016 | 3/16/2016 | CPA3 CH6522 | Card Purchase 03/14 El Pollo Loco 330 Los Angeles CA Card 3205 | Restaurant | $ | 10.33 |
| 2016 | 3/16/2016 | CPA3 CH6522 | Card Purchase 03/14 Mcdonalds M4431 of CA Los Angeles CA Card 3205 | Restaurant | $ | 14.37 |
| 2016 | 3/16/2016 | CPA3 CH6522 | Card Purchase 03/14 Popeyes 025490 Los Angeles CA Card 3205 | Restaurant | $ | 8.54 |
| 2016 | 3/18/2016 | CPA3 CH6522 | Card Purchase 03/18 Labite Services Los Angeles CA Card 3205 | Restaurant | $ | 31.80 |
| 2016 | 3/19/2016 | CPA1 CC2106 | DBT Purchase HENNESSEY'S TAVERN # HENNESSEY'S TAVERN #9 LAGUNA BEACH CA US | Restaurant | $ | 645.12 |
| 2016 | 3/31/2016 | CPA3 CH6522 | Card Purchase 03/30 Chipotle 0929 Pasadena CA Card 3205 SB1 01 7205-Fl | Restaurant | $ | 11.83 |
| 2016 | 4/4/2016 | CPA3 CH6522 | Card Purchase 03/31 Mcdonald's F33995 Los Angeles CA Card 3205 | Restaurant | $ | 12.83 |
| 2016 | 4/11/2016 | CPA3 CH6522 | Card Purchase 04/09 Kabuki Restaurant Los Los Angeles CA Card 3205 | Restaurant | $ | 101.87 |
| 2016 | 4/28/2016 | CPA1 CC2106 | DBT Purchase SWEET RED PEACH SWEET RED PEACH INGLEWOOD CA US | Restaurant | $ | 66.75 |
| 2016 | 4/30/2016 | CPA1 CC2106 | DBT Purchase COLDSTONE#1589 COLDSTONE #1 589 LOS ANGELES CA US | Restaurant | $ | 7.00 |
| 2016 | 4/30/2016 | CPA1 CC2106 | DBT Purchase COLDSTONE#1589 COLDSTONE #1 589 LOS ANGELES CA US | Restaurant | $ | 7.00 |
| 2016 | 5/5/2016 | CPA1 CC2106 | DBT Purchase Eat24 *JohnniesNypiz Eat24 *JohnriesNYPizz EAT24HOURS.CO CA US | Restaurant | $ | 47.93 |
| 2016 | 5/23/2016 | CPA3 CH6522 | Card Purchase 05/20 IN-N-Out Burger #117 Los Angeles CA Card 2736 | Restaurant | $ | 21.85 |
| 2016 | 5/24/2016 | CPA3 CH6522 | Card Purchase 05/23 Jack IN The Box 234 Culver City CA Card 2736 | Restaurant | $ | 16.37 |
| 2016 | 5/25/2016 | CPA3 CH6522 | Card Purchase 05/24 Mcdonald's F24379 Inglewood CA Card 2736 | Restaurant | $ | 32.87 |
| 2016 | 5/26/2016 | CPA3 CH6522 | Card Purchase 05/25 5630 El Pollo Loco Inglewood CA Card 2736 | Restaurant | $ | 27.66 |
| 2016 | 5/27/2016 | CPA1 CC2106 | DBT Purchase PANERABREAD#4864 . PANERA BREAD #4864 CARSON CA US | Restaurant | $ | 11.88 |
| 2016 | 5/27/2016 | CPA3 CH6522 | Card Purchase 05125 Ayara Thai Cuisine Los Angeles CA Card 2736 | Restaurant | $ | 88.29 |
| 2016 | 5/31/2016 | CPA3 CH6522 | Card Purchase 05/28 Zankou Chicken Los Angeles CA Card 2736 | Restaurant | $ | 25.68 |
| 2016 | 6/7/2016 | CPA1 CC2106 | Check Number 346 | Restaurant | $ | 123.26 |
| 2016 | 6/9/2016 | CPA3 CH6522 | Card Purchase W#h Pin 06/09 Ramonas Mexican Food Los Angeles CA Card 2736 | Restaurant | $ | 26.05 |
| 2016 | 6/16/2016 | CPA3 CH6522 | Card Purchase 06/15 Panda Express 119 Los Angeles CA Card 2736 | Restaurant | $ | 43.06 |
| 2016 | 6/16/2016 | CPA3 CH6522 | Card Purchase 06/15 Sbarro 273 Los Angeles CA Card 2736 | Restaurant | $ | 15.66 |
| 2016 | 6/16/2016 | CPA3 CH6522 | Card Purchase 06/15 Panda Express 119 Los Angeles CA Card 2736 | Restaurant | $ | 15.42 |
| 2016 | 6/20/2016 | CPA3 CH6522 | Card Purchase 06/18 Edible Arrangements 877-363-7848 CT Card 2736 | Restaurant | $ | 89.41 |
| 2016 | 6/22/2016 | CPA3 CH6522 | Card Purchase With Pin 06/22 Orleans And York Deli Inglewood CA Card 2736 | Restaurant | $ | 1.00 |

**Exhibit B**
**187**

| 2016 | 6/23/2016 | CPA3 CH6522 | Card Purchase 06/22 Orleans And York Deli Inglewood CA Card 2736 | Restaurant | $ | 49.23 |
| 2016 | 6/29/2016 | CPA3 CH6522 | Card Purchase 06/27 McDonald's F10069 Los Angeles CA Card 2739 | Restaurant | $ | 22.72 |
| 2016 | 6/29/2016 | CPA3 CH6522 | Card Purchase 06/28 Taco Bell #4634 Los Angeles CA Card 2736 | Restaurant | $ | 16.69 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/01 Popeyes Chicken 02549 Los Angeles CA Card 2736 | Restaurant | $ | 7.95 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/03 Zankou Chicken Los Angeles CA Card 2736 | Restaurant | $ | 6.53 |
| 2016 | 7/8/2016 | CPA3 CH6522 | Card Purchase 07/06 Mcdonalds F10069 Los Angeles CA Card 2736 | Restaurant | $ | 23.20 |
| 2016 | 7/8/2016 | CPA3 CH6522 | Card Purchase 07/06 Mcdonalds F10069 Los Angeles CA Card 2736 | Restaurant | $ | 4.13 |
| 2016 | 7/11/2016 | CPA3 CH6522 | Card Purchase With Pin 07/11 Simply Wholesome Resta Los Angeles CA Card 2736 | Restaurant | $ | 49.03 |
| 2016 | 8/2/2016 | CPA3 CH6522 | Card Purchase 08/01 Tender Greens Hollywoo Hollywood CA Card 2736 | Restaurant | $ | 55.86 |
| 2016 | 8/3/2016 | CPA3 CH6522 | Card Purchase 08/02 Chipotle 1996 Baldwin Hills CA Card 2736 | Restaurant | $ | 53.93 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/04 Orleans And York Deli Slripe.Com CA Card 2736 | Restaurant | $ | 83.95 |
| 2016 | 8/11/2016 | CPA1 CC2106 | DBT Purchase PANDA EXPRESS #822 T PANDA EXPRESS #822 T 626-799-9898 CA US | Restaurant | $ | 202.58 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/10 5630 El Pollo Loco Inglewood CA Card 2736 | Restaurant | $ | 9.40 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/11 Panda Express 822 Inglewood CA Card 2736 | Restaurant | $ | 45.33 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase With Pin 08/12 Simply Wholesome Resta Los Angeles CA Card 2736 | Restaurant | $ | 58.27 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase With Pin 08/12 Simply Wholesome Resta Los Angeles CA Card 2736 | Restaurant | $ | 20.27 |
| 2016 | 8/19/2016 | CPA3 CH6522 | Card Purchase 08/18 California Pizza 059 Manhattan Bea CA Card 2736 | Restaurant | $ | 234.14 |
| 2016 | 8/19/2016 | CPA3 CH6522 | Card Purchase 08/18 IN-N-Out Burger #117 Los Angeles CA Card 2736 | Restaurant | $ | 21.53 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/19 Fatburger - Figueroa Los Angeles CA Card 2736 | Restaurant | $ | 25.21 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/20 IN-N-Out Burger #166 Inglewood CA Card 2736 | Restaurant | $ | 19.87 |
| 2016 | 8/23/2016 | CPA3 CH6522 | Card Purchase 08/22 Zpizza - CA84 - Taproo Los Angeles CA Card 2736 | Restaurant | $ | 35.82 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/25 Roll'N Lobster Torrance CA Card 2736 | Restaurant | $ | 142.98 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/27 Popeyes Chicken 02549 Los Angeles CA Card 2736 | Restaurant | $ | 7.95 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/26 Chipotle 1996 Baldwin Hills CA Card 2736 | Restaurant | $ | 15.13 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/28 Bludso's Los Angeles CA Card 2736 | Restaurant | $ | 89.57 |
| 2016 | 8/30/2016 | CPA3 CH6522 | Card Purchase 08/29 Fat Burger #1139 Los Angeles CA Card 2736 | Restaurant | $ | 13.04 |
| 2016 | 9/1/2016 | CPA3 CH6522 | Card Purchase 08/30 Popeyes 00877 D Inglewood CA Card 2736 | Restaurant | $ | 57.24 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/03 Sprinkles Cupcakes 25 310-657-4102 CA Card 2736 | Restaurant | $ | 190.05 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/17 Honeys Kettle Fried Ch Culver City CA Card 2736 | Restaurant | $ | 62.79 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/19 Edible Arrangements 877-363-7848 CT Card 2736 | Restaurant | $ | 107.98 |
| 2016 | 9/22/2016 | CPA1 CC2106 | DBT Purchase SQ *MY FATHERS BARB 5Q *MY FATHERS BARBEQU Carson CA US | Restaurant | $ | 185.30 |
| 2016 | 9/23/2016 | CPA1 CC2106 | DBT Purchase WHICH WICH #198 CATE WHICH WICH #198 CATER olo.com CA US | Restaurant | $ | 301.53 |
| 2016 | 9/29/2016 | CPA1 CC2106 | DBT Purchase WHICH #198 CATE WHICH WICH #198 CATER olo.com CA US | Restaurant | $ | 301.53 |

| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 10/01 Sprinkles Cupcakes 25 310-657-4102 CA Card 2736 | Restaurant | $ | 221.16 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 10/02 Cheesecake Redondo B Redondo Beach CA Card 2736 | Restaurant | $ | 78.47 |
| 2016 | 10/4/2016 | CPA3 CH6522 | Card Purchase 10/02 California Pizza 059 Manhattan Baa CA Card 2736 | Restaurant | $ | 167.38 |
| 2016 | 10/4/2016 | CPA3 CH6522 | Card Purchase With Pin 10/04 Astro Burgers #3 Inglewood CA Card 2736 | Restaurant | $ | 10.96 |
| 2016 | 10/7/2016 | CPA2 CH9155 | Card Purchase 10/06 Domino's 8282 941-305-5357 Ca Card 7244 | Restaurant | $ | 32.12 |
| 2016 | 10/7/2016 | CPA3 CH6522 | Card Purchase 10/05 Harold & Belles Resta Los Angeles CA Card 2736 | Restaurant | $ | 80.66 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/07 IN-N-Out Burger #117 Los Angeles CA Card 2736 | Restaurant | $ | 56.35 |
| 2016 | 10/12/2016 | CPA3 CH6522 | Card Purchase 10/11 Orleans And York Deli Inglewood CA Card 2736 | Restaurant | $ | 24.60 |
| 2016 | 10/12/2016 | CPA3 CH6522 | Card Purchase ID/Il Panda Express #1488 Inglewood CA Card 2736 | Restaurant | $ | 70.63 |
| 2016 | 10/13/2016 | CPA3 CH6522 | Card Purchase 10/12 Kabuki Restaurant Los Los Angeles CA Card 2736 | Restaurant | $ | 113.56 |
| 2016 | 10/13/2016 | CPA3 CH6522 | Card Purchase With Pin 10/13 Soul Food Kitchen Los Angeles CA Card 2736 | Restaurant | $ | 27.46 |
| 2016 | 10/18/2016 | CPA2 CH9155 | Card Purchase With Pin 10/18 Simply Wholesome Resta Los Angeles CA Card 7244 | Restaurant | $ | 58.27 |
| 2016 | 10/20/2016 | CPA3 CH6522 | Card Purchase 10/18 Popeyes 00877 D Inglewood CA Card 2736 | Restaurant | $ | 9.57 |
| 2016 | 10/21/2016 | CPA1 CC2106 | DBT Purchase THE GOOD PIZZA THE GOOD PIZZA LOS ANGELES CA US | Restaurant | $ | 105.68 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10120 Mongrill Culver City CA Card 7244 | Restaurant | $ | 11.40 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10/20 Massis Kabob Culver Ci Culver City CA Card 7244 | Restaurant | $ | 35.37 |
| 2016 | 10/21/2016 | CPA2 CH9155 | Card Purchase 10/20 Chipotle 2212 Culver City CA Card 7244 | Restaurant | $ | 13.81 |
| 2016 | 10/24/2016 | CPA2 CH9155 | Card Purchase 10/22 Sms Santa Monica Santa Monica CA Card 7244 | Restaurant | $ | 32.85 |
| 2016 | 10/24/2016 | CPA2 CH9155 | Card Purchase 10/22 Sms Santa Monica Santa Monica CA Card 7244 | Restaurant | $ | 25.04 |
| 2016 | 10/27/2016 | CPA2 CH9155 | Card Purchase 10/26 Postmates Tender Gre Httpspostmate CA Card 7244 | Restaurant | $ | 19.67 |
| 2016 | 10/31/2016 | CPA2 CH9155 | Card Purchase 10/27 Mcdonald's F33995 Los Angeles CA Card 7244 | Restaurant | $ | 3.25 |
| 2016 | 10/31/2016 | CPA2 CH9155 | Card Purchase 10/29 Postmates Tender Gre Httpspostmate CA Card 7244 | Restaurant | $ | 38.85 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/28 Postmates Roscoes Ho Httpspostmate CA Card 2736 | Restaurant | $ | 80.65 |
| 2016 | 11/1/2016 | CPA1 CC2106 | DBT Purchase DOMINO'S 8129 DOMINO'S 8129 941-305-5357 CA US | Restaurant | $ | 160.56 |
| 2016 | 11/2/2016 | CPA2 CH9155 | Card Purchase 10/31 Postmates Roscoes Ho Httpspostmate CA Card 7244 | Restaurant | $ | 85.97 |
| 2016 | 11/2/2016 | CPA2 CH9155 | Card Purchase 11/01 Postmates Tender Gre Httpsposlmate CA Card 7244 | Restaurant | $ | 140.04 |
| 2016 | 11/3/2016 | CPA2 CH9155 | Card Purchase 1 1/02 N-N-Out Burger #24 Anaheim CA Card 7244 | Restaurant | $ | 28.89 |
| 2016 | 11/4/2016 | CPA2 CH9155 | Card Purchase 1 1/03 Postmates Kabuki Jap Httpspostmate CA Card 7244 | Restaurant | $ | 171.51 |
| 2016 | 11/4/2016 | CPA2 CH9155 | Card Purchase 1/03 Postmates Tip Httpspostmate CA Card 7244 | Restaurant | $ | 25.73 |
| 2016 | 11/7/2016 | CPA2 CH9155 | Card Purchase 11/03 Postmates The Cheese Httpspostrnate CA Card 7244 | Restaurant | $ | 132.62 |
| 2016 | 11/7/2016 | CPA2 CH9155 | Card Purchase 11/04 Postmates Tip Httpspostmale CA Card 7244 | Restaurant | $ | 19.89 |
| 2016 | 11/7/2016 | CPA2 CH9155 | Card Purchase 11/05 Postmates California Httpspostmate CA Card 7244 | Restaurant | $ | 312.28 |
| 2016 | 11/8/2016 | CPA2 CH9155 | Card Purchase 11/07 Postmates Chilis Gri Httpspostrnate CA Card 7244 | Restaurant | $ | 20.55 |

| 2016 | 11/8/2016 | CPA2 CH9155 | Card Purchase 11/07 Postmates Panda Expr Httpspostrnate CA Card 7244 | Restaurant | $ | 57.73 |
| 2016 | 11/14/2016 | CPA2 CH9155 | Card Purchase 11/11 Postmates Kabuki Jap Httpspostmate CA Card 7244 | Restaurant | $ | 195.87 |
| 2016 | 11/14/2016 | CPA2 CH9155 | Card Purchase 11/11 Postmates Jersey Mik Httpspostrnate CA Card 7244 | Restaurant | $ | 60.55 |
| 2016 | 11/14/2016 | CPA2 CH9155 | Card Purchase 11/13 IN-N-Out Burger #166 Inglewood CA Card 7244 | Restaurant | $ | 36.85 |
| 2016 | 11/14/2016 | CPA2 CH9155 | Card Purchase 11/12 Fatburger #1054 Long Beach CA Card 7244 | Restaurant | $ | 55.59 |
| 2016 | 11/15/2016 | CPA2 CH9155 | Card Purchase 11/14 Postmates Tender Gre Httpspostmate CA Card 7244 | Restaurant | $ | 45.60 |
| 2016 | 11/16/2016 | CPA2 CH9155 | Card Purchase 11/14 Mcdonald's F33995 Los Angeles CA Card 7244 | Restaurant | $ | 16.61 |
| 2016 | 11/16/2016 | CPA2 CH9155 | Card Purchase 11/15 Postmates Fatburger Httpspostmate CA Card 7244 | Restaurant | $ | 19.54 |
| 2016 | 11/17/2016 | CPA2 CH9155 | Card Purchase 11/15 Popeyes 00877 D Inglewood CA Card 7244 | Restaurant | $ | 9.57 |
| 2016 | 11/17/2016 | CPA2 CH9155 | Card Purchase 11/16 Postmates Free Chick Httpspostmate CA Card 7244 | Restaurant | $ | 7.30 |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase 11/17 Postmates Panda Expr Httpsposlmate CA Card 7244 | Restaurant | $ | 67.57 |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase 11/19 Postmates Vees Cafe Httpspostmate CA Card 7244 | Restaurant | $ | 75.21 |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase 11/19 IN-N-Out Burger #55 I 7244 | Restaurant | $ | 19.67 |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase 11/20 Postmates Tender Gre Httpspostmate CA Card 7244 | Restaurant | $ | 29.90 |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase 11/20 Postmates Ihop Httpspostmate CA Card 7244 | Restaurant | $ | 75.59 |
| 2016 | 11/23/2016 | CPA2 CH9155 | Card Purchase 11/22 The Counter Hltpspostmate CA Card 7244 | Restaurant | $ | 86.28 |
| 2016 | 11/23/2016 | CPA2 CH9155 | Card Purchase 11/22 Roscoes Hous Httpspostmate CA Card 7244 | Restaurant | $ | 31.12 |
| 2016 | 11/23/2016 | CPA2 CH9155 | Card Purchase 11/22 Chipotle Mex Httpspostmate CA Card 7244 | Restaurant | $ | 17.56 |
| 2016 | 11/25/2016 | CPA2 CH9155 | Card Purchase 11/22 Wingstop Httpspostmate CA Card 7244 | Restaurant | $ | 26.42 |
| 2016 | 11/25/2016 | CPA2 CH9155 | Card Purchase 11/22 Chipotle Mex Httpsostmate CA Card 7244 | Restaurant | $ | 30.18 |
| 2016 | 11/25/2016 | CPA2 CH9155 | Card Purchase 11/26 Tip Httpspostmate CA Card 7244 | Restaurant | $ | 12.94 |
| 2016 | 11/25/2016 | CPA2 CH9155 | Card Purchase 11/24 The Cheeseca Httpspostmate CA Card 7244 | Restaurant | $ | 52.41 |
| 2016 | 11/28/2016 | CPA2 CH9155 | Card Purchase 11/25 Roscoes Hous Hltpspostmate CA Card 7244 | Restaurant | $ | 18.23 |
| 2016 | 11/28/2016 | CPA2 CH9155 | Card Purchase 11/26 The Cheeseca Hltpspostmate CA Card 7244 | Restaurant | $ | 50.41 |
| 2016 | 11/28/2016 | CPA2 CH9155 | Card Purchase 1 1/27 Chipotle Mex Httpspostmate CA Card 7244 | Restaurant | $ | 27.66 |
| 2016 | 11/29/2016 | CPA2 CH9155 | Card Purchase 11/28 Tip Httpspostmate CA Card 7244 | Restaurant | $ | 5.53 |
| 2016 | 11/29/2016 | CPA2 CH9155 | Card Purchase 11/28 Simply Whole Httpspostmate CA Card 7244 | Restaurant | $ | 37.99 |
| 2016 | 11/29/2016 | CPA2 CH9155 | Card Purchase 11/28 Panda Expres Httpspostmate CA Card 724-4 | Restaurant | $ | 14.15 |
| 2016 | 11/30/2016 | CPA2 CH9155 | Card Purchase 11/29 Tip Httpspostmate CA Card 724.4 | Restaurant | $ | 7.60 |
| 2016 | 11/30/2016 | CPA2 CH9155 | Card Purchase 11/29 Fat Burger #1139 Los Angeles CA Card 7244 | Restaurant | $ | 40.58 |
| 2016 | 12/5/2016 | CPA2 CH9155 | Card Purchase 12/01 Kabuki Japan Httpspostmate CA Card 7244 | Restaurant | $ | 181.25 |
| 2016 | 12/5/2016 | CPA2 CH9155 | Card Purchase 12/01 Plus Unlimited Httpspostmate CA Card 7244 | Restaurant | $ | 9.99 |
| 2016 | 12/5/2016 | CPA2 CH9155 | Card Purchase 12/02 Tender Green Httpspostmate CA Card 7244 | Restaurant | $ | 37.25 |
| 2016 | 12/5/2016 | CPA2 CH9155 | Card Purchase 12/02 Kabuki Japan Httpspostmate CA Card 7244 | Restaurant | $ | 84.51 |
| 2016 | 12/5/2016 | CPA2 CH9155 | Card Purchase 12/03 Fatburger Httpspostmate CA Card 7244 | Restaurant | $ | 51.03 |
| 2016 | 12/7/2016 | CPA2 CH9155 | Card Purchase 12/06 Fatburger Httpspostmate CA Card 7244 | Restaurant | $ | 16.19 |

**Exhibit B**
**190**

| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase - 12/09 Zankou Chick Httpspostmate CA Card: | Restaurant | $ | 42.91 |
|---|---|---|---|---|---|---|
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12109 Tender Green Httpspostmate CA Card 2736 | Restaurant | $ | 21.76 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/10 Wingstop Httpspostmate CA Card 2736 | Restaurant | $ | 83.10 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/10 Tip Httpspostmate CA Card 2736 | Restaurant | $ | 4.35 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/10 IN-N-Out Burger #117 Los Angeles CA Card 2736 | Restaurant | $ | 32.37 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12110 California Fish Grill Culver City CA Card 2736 | Restaurant | $ | 47.02 |
| 2016 | 12/14/2016 | CPA1 CC2106 | DBT Purchase JERSEY MIKES ONLINE JERSEY MIKES ONLINE ORD 800-321-7676 NJ US | Restaurant | $ | 198.00 |
| 2016 | 12/14/2016 | CPA3 CH6522 | Card Purchase 12/12 Pizza Delta Httpspostmate CA Card 2736 - | Restaurant | $ | 31.51 |
| 2016 | 12/14/2016 | CPA3 CH6522 | Card Purchase 12/13 Tip Httpspostmate CA Card 2736 | Restaurant | $ | 6.30 |
| 2016 | 12/14/2016 | CPA3 CH6522 | Card Purchase 12/13 Fatburger Httpspostmate CA Card 2736 | Restaurant | $ | 29.95 |
| 2016 | 12/15/2016 | CPA3 CH6522 | Card Purchase 12/14 Panda Expres Httpspostmate CA Card 2736 | Restaurant | $ | 85.68 |
| 2016 | 12/15/2016 | CPA3 CH6522 | Card Purchase 12114 Tip Httpspostmate CA Card 2736 | Restaurant | $ | 5.99 |
| 2016 | 12/15/2016 | CPA3 CH6522 | Card Purchase 12114 IN-N-Out Burger #117 Los Angeles CA Card 2736 | Restaurant | $ | 24.14 |
| 2016 | 12/16/2016 | CPA3 CH6522 | Card Purchase 12/14 Mcdonalds F33995 Los Angeles CA Card 2736 | Restaurant | $ | 5.10 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/17 Mets Fish Sh Httpspostmate CA Card 2736 | Restaurant | $ | 60.28 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/17 The Nook Res Httpspostmate CA Card 2736 | Restaurant | $ | 31.97 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/17 Fatburger Httpspostmate CA Card 2736 | Restaurant | $ | 49.28 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/18 Tip Httpspostmate CA Card 2736 | Restaurant | $ | 9.86 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/18 Tip Httpspostmate CA Card 2736 | Restaurant | $ | 12.06 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/18 Tip Httpspostmate CA Card 2736 | Restaurant | $ | 6.39 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/18 The Nook Res Httpspostmate CA Card 2736 | Restaurant | $ | 47.89 |
| 2016 | 12/20/2016 | CPA3 CH6522 | Card Purchase 12/19 Tip Httpspostmate CA Card 2736 | Restaurant | $ | 9.58 |
| 2016 | 12/20/2016 | CPA3 CH6522 | Card Purchase 12/19 Delicious Pi Httpspostmate CA Card 2736 | Restaurant | $ | 100.28 |
| 2016 | 12/21/2016 | CPA3 CH6522 | Card Purchase 12/20 Wienerschnit Httpspostmate CA Card | Restaurant | $ | 12.89 |
| 2016 | 12/21/2016 | CPA3 CH6522 | Card Purchase 12/20 Ra Sushi Bar Httpspostmate CA Card 2736 | Restaurant | $ | 48.93 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/21 Panda Expres Httpspostmate CA Card 2736 | Restaurant | $ | 24.56 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/21 Panda Expres Httpspostmate CA Card 2736 | Restaurant | $ | 85.05 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/24 Sprinkles Cupcakes 25310-657-4102 CA Card 2736 | Restaurant | $ | 195.00 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/23 Fatburger Httpspostmate CA Caid 2736 | Restaurant | $ | 120.97 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/24 Bludsos Bar Httpspostmate CA Card 2736 | Restaurant | $ | 88.02 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/25 Tip Httpspostmate CA Card 2736 | Restaurant | $ | 13.20 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/26 Uber US Dec25 7Pgp 800-592-8996 CA Card 2736 | Restaurant | $ | 46.93 |
| 2016 | 12/28/2016 | CPA2 CH9155 | Card Purchase 12/27 Fatburger Httpspostmate CA Card 6524 | Restaurant | $ | 59.79 |
| 2017 | 1/1/2017 | CPA3 CH6522 | Card Purchase 01/10 Sp Juice Served He Htlpsjuiceser CA Card 2736 | Restaurant | $ | 102.00 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 12/30 Tender Green Httpspostmate CA Card 2736 | Restaurant | $ | 74.82 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 12/30 Delicious Pi Httpspostmate CA Card 2736 | Restaurant | $ | 39.49 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/02 Sp' Juice Served He Httpsjuiceser CA Card 2736 | Restaurant | $ | 82.58 |
| 2017 | 1/4/2017 | CPA3 CH6522 | Card Purchase 01/03 Chipotle Mex Httpspostmate CA Card 2736 | Restaurant | $ | 47.69 |
| 2017 | 1/4/2017 | CPA3 CH6522 | Card Purchase 01/03 Fatburger Httpspostmate CA Card 2736 | Restaurant | $ | 38.76 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/04 Panda Expres Httpspostmate CA Card 2736 | Restaurant | $ | 125.26 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/06 iN-N-Out Burger #55Los Angeles CA Card 2736 | Restaurant | $ | 38.33 |

| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/06 Chipotle 1996 Baldwin Hills CA Card 2736 | Restaurant | $ | 15.10 |
|---|---|---|---|---|---|---|
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/08 Tender Green Httpspostmate CA Card 2736 | Restaurant | $ | 58.69 |
| 2017 | 1/10/2017 | CPA1 CC2106 | DBT Purchase EATALIAN CAFE EATALIAN CAFE GARDENA CA US | Restaurant | $ | 298.39 |
| 2017 | 1/10/2017 | CPA3 CH6522 | Card Purchase 01/09 Tip Httpspostmate CA Card 2736 | Restaurant | $ | 11.74 |
| 2017 | 1/10/2017 | CPA3 CH6522 | Card Purchase 01/09 Zankou Chick Httpspostmate CA Card 2736 | Restaurant | $ | 63.83 |
| 2017 | 1/11/2017 | CPA3 CH6522 | Card Purchase 01/10 Subway 00389718 Los Angeles CA Card 2736 | Restaurant | $ | 29.33 |
| 2017 | 1/12/2017 | CPA1 CC2106 | DBT Purchase PIZZA HUT 026173 PIZZA HUT 026173 GARDENA CA US | Restaurant | $ | 95.80 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/10 Postmates Zankou Chi Httpspostmate CA Card 2736 | Restaurant | $ | 136.74 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/1 Subway 0011812 West Chester CA Card 2736 | Restaurant | $ | 17.84 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/12 Postmates Simply Who Httpspostmate CA Card 2736 | Restaurant | $ | 72.62 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/13 Postmates Kabuki Jap Httpspostmate CA Card 2736 | Restaurant | $ | 259.29 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/15 Postmates Chipotle M Httpspostmate CA Card 2736 | Restaurant | $ | 58.98 |
| 2017 | 1/18/2017 | CPA3 CH6522 | Card Purchase 01/17 Postmates Bottega Lo Httpspostmate CA Card 2736 | Restaurant | $ | 72.96 |
| 2017 | 1/18/2017 | CPA3 CH6522 | Card Purchase 01/17 Postmates Tubs Fine Httpspostmate CA Card 2736 | Restaurant | $ | 60.19 |
| 2017 | 1/18/2017 | CPA3 CH6522 | Card Purchase 01/17 Plus Unlimited Httpspostmate CA Card 2736 | Restaurant | $ | 9.99 |
| 2017 | 1/19/2017 | CPA1 CC2106 | DBT Purchase LA ROCCO'S PIZZERIA ROCCO'S PIZZERIA CULVER CITY CA US | Restaurant | $ | 300.58 |
| 2017 | 1/19/2017 | CPA1 CC2106 | DBT Purchase SHAKEY'S #16 SHAKEY'S #16 310-327-2570 CA US | Restaurant | $ | 256.05 |
| 2017 | 1/19/2017 | CPA3 CH6522 | Card Purchase 01/18 Postmates California Httpspostmate CA Card 2736 | Restaurant | $ | 63.72 |
| 2017 | 1/19/2017 | CPA3 CH6522 | Card Purchase 01/18 Postmates Chipotle M Httpspostmate CA Card 2736 | Restaurant | $ | 34.62 |
| 2017 | 1/19/2017 | CPA3 CH6522 | Card Purchase 01/18 Tip Httpspostmate CA Card 2736 | Restaurant | $ | 10.94 |
| 2017 | 1/19/2017 | CPA3 CH6522 | Card Purchase 01/18 Subway 00019497 Los Angeles CA Card 2736 | Restaurant | $ | 6.69 |
| 2017 | 1/19/2017 | CPA3 CH6522 | Card Purchase 01/18 Subway 00389718 Los Angeles CA Card 2736 | Restaurant | $ | 17.82 |
| 2017 | 1/20/2017 | CPA1 CC2106 | DBT Purchase JERSEY MIKES SUBS#20 JERSEY MIKES SUBS#20033 HAWTHORNE CA US | Restaurant | $ | 97.50 |
| 2017 | 1/20/2017 | CPA3 CH6522 | Card Purchase 01/19 Postmates Grannys Ki Httpspostmate CA Card 2736 | Restaurant | $ | 12.26 |
| 2017 | 1/20/2017 | CPA3 CH6522 | Card Purchase 01/19 Chipotle 1996 Baldwin Hills CA Card 2736 | Restaurant | $ | 17.44 |
| 2017 | 1/22/2017 | CPA1 CC2106 | POS Purchase PHILLIPS BAR B QUE PHILLIPS BAR B QUE LOS ANGELES CA US | Restaurant | $ | 73.60 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/19 IN-N-Out Burger #117 Los Angeles CA Card 2736 | Restaurant | $ | 30.72 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/20 Postmates Grannys Ki Httpspostmate CA Card 2736 | Restaurant | $ | 26.63 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/20 Postmates The Cheese Httpspostmste CA Card 2736 | Restaurant | $ | 211.10 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/21 Tip Httpspostmate CA Card 2736 | Restaurant | $ | 31.66 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/22 The Magic Nut LLC Los Angeles CA Card 2736 | Restaurant | $ | 17.49 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/22 Sprinkles Cupcakes 11 Los Angeles CA Card 2736 | Restaurant | $ | 23.70 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase With Pin 01/23 Simply Wholesome Rests Los Angeles IR | Restaurant | $ | 22.06 |
| 2017 | 1/24/2017 | CPA3 CH6522 | Card Purchase 01/22 Dylans Candy Bar-122 Los Angeles CA Card 2736 | Restaurant | $ | 20.95 |

| 2017 | 1/24/2017 | CPA3 CH6522 | Card Purchase 01/22 Farm Fresh Produce Los Angeles CA Card 2736 | Restaurant | $ | 14.07 |
| 2017 | 1/25/2017 | CPA3 CH6522 | Card Purchase 01/23 Postmates California Httpspostmate CA Card 2738 | Restaurant | $ | 18.20 |
| 2017 | 1/25/2017 | CPA3 CH6522 | Card Purchase 01/23 Postmates Ralphs Httpspoostmate CA Card 2738 | Restaurant | $ | 17.21 |
| 2017 | 1/25/2017 | CPA3 CH6522 | Card Purchase 01/24 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 3.64 |
| 2017 | 1/25/2017 | CPA3 CH6522 | Card Purchase 01/24 Postmates Subway Httpspostmate CA Card 2738 | Restaurant | $ | 16.09 |
| 2017 | 1/26/2017 | CPA1 CC2106 | DBT Purchase PANERA BREAD #204864 PANERA BREAD #204864 760-944-1070 CA US | Restaurant | $ | 205.70 |
| 2017 | 1/26/2017 | CPA3 CH6522 | Card Purchase 01/25 Paypal Carolsdaugh 402-935-7733 CA Card 2736 | Restaurant | $ | 293.72 |
| 2017 | 1/26/2017 | CPA3 CH6522 | Card Purchase 01/25 Popeyes Chicken 02549 Los Angeles CA Card 2738 | Restaurant | $ | 7.95 |
| 2017 | 1/27/2017 | CPA3 CH6522 | Card Purchase 01/25 Postmates Cheesecake Httpspostmate CA Card 2738 | Restaurant | $ | 142.02 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/25 Locol 415-5037490 CA Card 2738 | Restaurant | $ | 9.81 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/27 California Pizza 014 Marina Del Re CA Card 2738 | Restaurant | $ | 267.58 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/27 0136/1CA036 Sees Cand 310-821-4148 CA Card 2738 | Restaurant | $ | 21.09 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/27 Postmates Delicious Httpspostmate CA Card 2738 | Restaurant | $ | 19.34 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/27 Postmates Falafel Bi Httpspostmate CA Card 2738 | Restaurant | $ | 28.34 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/28 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 3.87 |
| 2017 | 2/1/2017 | CPA3 CH6522 | Card Purchase 01/30 Postmates Panda Expr Httpspostmate CA Card 2738 | Restaurant | $ | 88.84 |
| 2017 | 2/1/2017 | CPA3 CH6522 | Card Purchase 01/31 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 17.77 |
| 2017 | 2/2/2017 | CPA3 CH6522 | Card Purchase 02/01 Postmates Fatburger Httpspostmate CA Card 2738 | Restaurant | $ | 22.88 |
| 2017 | 2/3/2017 | CPA3 CH6522 | Card Purchase 02/01 Postmates Mels Fish Httpspostmate CA Card 2738 | Restaurant | $ | 68.46 |
| 2017 | 2/3/2017 | CPA3 CH6522 | Card Purchase 02/02 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 4.58 |
| 2017 | 2/3/2017 | CPA3 CH6522 | Card Purchase 02/02 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 13.69 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/03 Postmates 7Eleven Httpspostmate CA Card 2738 | Restaurant | $ | 22.54 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/03 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 4.51 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/03 Postmates Kabuki Jap Httpspostmate CA Card 2738 | Restaurant | $ | 182.18 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/04 Postmates Ihop Httpspostmate CA Card 2738 | Restaurant | $ | 30.47 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/04 Postmates Fromins Re Httpspostmate CA Card 2738 | Restaurant | $ | 32.54 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 021/04 IN-N-Out Burger #300 Anaheim CA Card 2738 | Restaurant | $ | 29.85 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02105 Postmates Tottinos P Httpspostmate CA Card 2738 | Restaurant | $ | 18.55 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/05 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 6.09 |
| 2017 | 2/7/2017 | CPA3 CH6522 | Card Purchase 02/07 Postmates California Httpspostmate CA Card 2738 | Restaurant | $ | 49.33 |
| 2017 | 2/8/2017 | CPA3 CH6522 | Card Purchase 02/07 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 7.40 |
| 2017 | 2/8/2017 | CPA3 CH6522 | Card Purchase 02/07 Postmates Bottega Lo Httpspostmate CA Card 2738 SB1 017205-FI | Restaurant | $ | 57.62 |
| 2017 | 2/9/2017 | CPA3 CH6522 | Card Purchase 02/08 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 11.52 |
| 2017 | 2/9/2017 | CPA3 CH6522 | Card Purchase 02/08 Postmates Chipotle M Htlpspostmate CA Card 2738 | Restaurant | $ | 25.51 |
| 2017 | 2/10/2017 | CPA3 CH6522 | Card Purchase 02/08 Mcdonald's F27507 Los Angeles CA Card 2738 | Restaurant | $ | 12.49 |
| 2017 | 2/10/2017 | CPA3 CH6522 | Card Purchase, 02/10 Postmates Fatburger Htttpspostmate CA Card 2738 | Restaurant | $ | 11.87 |
| 2017 | 2/10/2017 | CPA3 CH6522 | Card Purchase 02/09 Subway 0011812 Westchester CA Card 2738 | Restaurant | $ | 25.01 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/10 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 1.78 |

**Exhibit B**
**193**

| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/10 Postmates Fatburger Httpspostmate CA Card 2738 - | Restaurant | $ | 18.07 |
|------|-----------|-------------|----------------------------------------------------------------------|------------|---|-------|
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/11 Postmates Cheesecake Httpspostmate CA Card 2738 | Restaurant | $ | 190.75 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02111 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 3.61 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/11 Postmates Tumbys Piz Httpspostmate CA Card 2738 | Restaurant | $ | 93.66 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/12 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 28.61 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/12 Chipotle 2286 Carson CA Card 2738 | Restaurant | $ | 12.98 |
| 2017 | 2/14/2017 | CPA3 CH6522 | Card Purchase 02/13 Subway 00389718 Los Angeles CA Card 2738 | Restaurant | $ | 19.42 |
| 2017 | 2/15/2017 | CPA3 CH6522 | Card Purchase 02/13 The Good Pizza Los Angeles CA Card 2738 | Restaurant | $ | 43.48 |
| 2017 | 2/15/2017 | CPA3 CH6522 | Card Purchase 02/14 Orleans And York Deli Inglewood CA Card 2738 | Restaurant | $ | 44.67 |
| 2017 | 2/16/2017 | CPA3 CH6522 | Card Purchase 02/14 Wingstop #279 Los Angeles CA Card 2738 | Restaurant | $ | 35.65 |
| 2017 | 2/16/2017 | CPA3 CH6522 | Card Purchase 02/15 Mar's Caribbean Gardens Gardena CA Card 2738 | Restaurant | $ | 47.85 |
| 2017 | 2/17/2017 | CPA1 CC2106 | DBT Purchase PANDA EXPRESS #1405 PANDA EXPRESS #1 405 T 626-799-9898 CA US | Restaurant | $ | 373.64 |
| 2017 | 2/17/2017 | CPA3 CH6522 | Card Purchase 02/16 Postmates Pasta Sist Httpspostmate CA Card 2738 | Restaurant | $ | 23.65 |
| 2017 | 2/17/2017 | CPA3 CH6522 | Card Purchase 02/16 Postmates Bludsos Ba Httpspostmate CA Card 2738 | Restaurant | $ | 53.57 |
| 2017 | 2/17/2017 | CPA3 CH6522 | Card Purchase 02/16 Postmates Tottinos P Httpspostmate CA Card 2738 | Restaurant | $ | 14.22 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/16 Mcdonald's F33995 Los Angeles CA Card 2738 | Restaurant | $ | 17.37 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/17 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 10.71 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/17 Tip Httpspostmate CA Card 2738 | Restaurant | $ | 2.84 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/17 Postmates 7Eleven Httpspostmate CA Card 2738 | Restaurant | $ | 19.88 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/18 Postmates Tumbys Piz Httpspostmate CA Card 2738 | Restaurant | $ | 120.29 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/17 White Castle Group Culver City CA Card 2738 | Restaurant | $ | 7.99 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/17 Plus Unlimited Httpspostmate CA Card 2738 | Restaurant | $ | 9.99 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/18 Chick-Fil-A #02703 323-464-2455 CA Card 2738 | Restaurant | $ | 5.99 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/18 Postmates Lt Steak Httpspostmate CA Card 2738 | Restaurant | $ | 71.45 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/19 Postmates Sukhothai Httpspostmate CA Card 2738 | Restaurant | $ | 76.13 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/24 Postmates Wingstop Httpspostmate CA Card 2738 | Restaurant | $ | 20.41 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/26 Postmates Fatburger Httpspostmate CA Card 2738 | Restaurant | $ | 13.37 |
| 2017 | 2/28/2017 | CPA3 CH6522 | Card Purchase 02/27 Postmates Figueroa P Httpspostmate CA Card 2738 | Restaurant | $ | 15.32 |
| 2017 | 2/28/2017 | CPA3 CH6522 | Card Purchase 02/27 Souplantation 10 002 Torrance CA Card 2738 | Restaurant | $ | 11.86 |
| 2017 | 3/1/2017 | CPA3 CH6522 | Purchase 02/28 Postmates Stevies CR Httpspostmate CA Card 2738 | Restaurant | $ | 75.21 |
| 2017 | 3/2/2017 | CPA3 CH6522 | Card Purchase 02/28 Postmates Fatburger Httpspostmate CA Card 2738 | Restaurant | $ | 22.88 |
| 2017 | 3/2/2017 | CPA3 CH6522 | Purchase 02/28 Postmates Tender Gre Httpspostmate CA Card 2738 | Restaurant | $ | 78.74 |
| 2017 | 3/3/2017 | CPA1 CC2106 | DBT Purchase PANERA BREAD #204860 PANERA BREAD #204860 760-944-1070 CA US | Restaurant | $ | 367.60 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/02 Postmatas Zankou Chi Httpspostmate CA Card 2738 | Restaurant | $ | 84.34 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/03 IN-N-Out Burger #117 Los Angeles CA Card 2738 | Restaurant | $ | 12.72 |

| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/04 Postmates Delicious Httpspostmate CA Card 2738 | Restaurant | $ | 50.77 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/07 Postmates Tender Gre Postmate CA Card 2738 | Restaurant | $ | 64.63 |
| 2017 | 3/10/2017 | CPA3 CH6522 | Card Purchase 03/08 Postmates Cheesecake Httpspostmate CA Card 2738 | Restaurant | $ | 142.54 |
| 2017 | 3/10/2017 | CPA3 CH6522 | Card Purchase 03/10 Sprinkles Cupcakes 25310-657-4102 CA Card 2738 | Restaurant | $ | 166.31 |
| 2017 | 3/10/2017 | CPA3 CH6522 | Card Purchase 03/09 Postmates Randys Don Httpspostmate CA | Restaurant | $ | 36.86 |
| 2017 | 3/10/2017 | CPA3 CH6522 | Card Purchase 03/09 Postmates Fatburger Httpspostmate CA Card 2738 | Restaurant | $ | 16.64 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Card Purchase 03/11 Postmates Cheesecake Httpspostmate CA Card 2738 | Restaurant | $ | 123.90 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Card Purchase 03/11 Souplantation 124 Los Angeles CA Card 2738 | Restaurant | $ | 74.08 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Card Purchase 03/12 Postmates Tip Httpspostmate CA Card 2738 | Restaurant | $ | 18.58 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Card Purchase 03/12 Postmates Stevies CR Httpspostmate CA Card 2738 | Restaurant | $ | 53.41 |
| 2017 | 3/14/2017 | CPA3 CH6522 | Card Purchase 03/12 Postmates Hache LA Httpspostmate CA Card 2738 | Restaurant | $ | 16.48 |
| 2017 | 3/15/2017 | CPA3 CH6522 | Card Purchase 03/13 Mcdonald's F876 Los Angeles CA Card 2738 | Restaurant | $ | 14.42 |
| 2017 | 3/15/2017 | CPA3 CH6522 | Card Purchase 03/13 Postmates Fatburger Httpspostmate CA Card 2738 | Restaurant | $ | 17.23 |
| 2017 | 3/15/2017 | CPA3 CH6522 | Card Purchase 03/13 Postmates Chipotle M Httpspostmate CA Card 2738 | Restaurant | $ | 51.72 |
| 2017 | 3/15/2017 | CPA3 CH6522 | Card Purchase 03/14 Postmates Panda Expr Httpspostmate CA Card 2738 | Restaurant | $ | 15.23 |
| 2017 | 3/15/2017 | CPA3 CH6522 | Card Purchase 03/14 Postmates Roscoes Ho Httpspostmate CA Card 2738 SB1 017205-Fl | Restaurant | $ | 17.62 |
| 2017 | 3/15/2017 | CPA3 CH6522 | Card Purchase 03/14 Postmates Fatburger Httpspostmate CA Card 2738 | Restaurant | $ | 14.35 |
| 2017 | 3/16/2017 | CPA3 CH6522 | Card Purchase 03/15 Postmates Panda Expr Httpspostmate CA Card 2738 | Restaurant | $ | 78.79 |
| 2017 | 3/16/2017 | CPA3 CH6522 | Card Purchase 03/15 Postmates Tip Httpspostmate CA Card 2738 | Restaurant | $ | 2.87 |
| 2017 | 3/16/2017 | CPA3 CH6522 | Card Purchase 03/15 Postmates Tip Httpspostmate CA Card 2738 | Restaurant | $ | 3.52 |
| 2017 | 3/16/2017 | CPA3 CH6522 | Card Purchase 03/15 Postmates Roscoes Ho Httpspostmate CA Card 2738 | Restaurant | $ | 20.58 |
| 2017 | 3/16/2017 | CPA3 CH6522 | Card Purchase 03/15 Postmates California Httpspostmate CA Card 2738 | Restaurant | $ | 215.43 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/16 The Good Pizza Los Angeles CA Card 27 | Restaurant | $ | 22.84 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/17 Postmates Tender Gre Httpspostmate CA Card 2738 - | Restaurant | $ | 31.82 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/17 Postmates Fatburger Httpspostmate CA Card 2738 | Restaurant | $ | 18.18 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/18 Postmates Mels Fish Httpspostmates CA Card 2738 | Restaurant | $ | 71.18 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/17 Plus Unlimited Httpspostmate CA Card 2738 | Restaurant | $ | 9.99 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/18 Postmates Flip It CA Httpspostrnate CA Card 2738 | Restaurant | $ | 28.03 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/19 Postmates Chipotle M Httpspostmate CA Card 2738 | Restaurant | $ | 52.61 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/19 Postmates Tip Httpspostmate CA Card 2738 | Restaurant | $ | 14.24 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/19 Postmates Tip Httpspostmate CA Card 2738 | Restaurant | $ | 5.61 |
| 2017 | 3/21/2017 | CPA3 CH6522 | Card Purchase 03/20 Postmates Tip Httpspostmate CA Card 2738 | Restaurant | $ | 10.52 |
| 2017 | 3/22/2017 | CPA1 CC2106 | DBT Purchase PANDA EXPRESS #1488 PANDA EXPRESS #1488 INGLE WOOD CA US | Restaurant | $ | 135.47 |

| 2017 | 3/23/2017 | CPA1 CC2106 | DBT Purchase YELPINC*EAT24 PIZZA YELPINC*EAT24 PIZZA KI WvWV.YELP.COM CA US | Restaurant | $ | 72.66 |
|---|---|---|---|---|---|---|
| 2017 | 3/24/2017 | CPA3 CH6522 | Card Purchase 03/23 Postmates Cheesecake Httpspostmate CA Card 2738 | Restaurant | $ | 145.31 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/24 Postmates LA Cafe Httpspostmate CA Card 2738 | Restaurant | $ | 16.61 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/24 Postmates Sqirl Kitc Httpspostmate CA Card 2738 | Restaurant | $ | 26.36 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Postmates White Hous Httpspostmate CA Card 2738 | Restaurant | $ | 19.72 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Postmates Pronto Pro Httpspostmate CA Card 2738 | Restaurant | $ | 14.06 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Postmates Fatburger Httpspostmate CA Card 2738 | Restaurant | $ | 16.43 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Postmates Hache LA Httpspostmate CA Card 2738 | Restaurant | $ | 19.14 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/23 Chick-Fil-A #03331 Culver City CA Card 2738 | Restaurant | $ | 41.86 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Postmates Krispy Kre Httpspostmate CA Card 2738 | Restaurant | $ | 17.59 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Postmates Tender Gre Httpspostmate CA Card 2738 | Restaurant | $ | 66.71 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Postmates Koi Restau Httpspostmate CA Card 2738 | Restaurant | $ | 111.56 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/26 Postmates Pronto Pro Httpspostmate CA Card 2738 | Restaurant | $ | 16.17 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/26 Postmates Tip Httpspostmate CA Card 2738 | Restaurant | $ | 2.64 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/26 Le Pain Quotidien Woodland Hill CA Card 2738 | Restaurant | $ | 8.90 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/26 Baskin #360004 035 VAN Nuys CA Card 2738 | Restaurant | $ | 21.94 |
| 2017 | 3/28/2017 | CPA3 CH6522 | Card Purchase 03/27 Postmates Flip It Ca Httpspostmate CA Card 2738 | Restaurant | $ | 78.81 |
| 2017 | 3/28/2017 | CPA3 CH6522 | Card Purchase 03127 Postmates Hache LA Hlttpspostmate CA Card 2738 | Restaurant | $ | 16.97 |
| 2017 | 3/29/2017 | CPA3 CH6522 | Card Purchase 03/28 Postmates El Rey Del Httpspostmate CA Card 2738 | Restaurant | $ | 39.22 |
| 2017 | 3/29/2017 | CPA3 CH6522 | Card Purchase 03/28 Postmates Zankou Chi Httpspostmate CA Card 2738 | Restaurant | $ | 118.06 |
| 2017 | 3/30/2017 | CPA3 CH6522 | Card Purchase 03/29 Subway 00389718 Los Angeles CA Card 2738 | Restaurant | $ | 15.91 |
| 2017 | 3/30/2017 | CPA3 CH6522 | Card Purchase 03/29 Baskin #360037 035 Los Angeles CA Card 2738 | Restaurant | $ | 30.95 |
| 2017 | 3/31/2017 | CPA1 CC2106 | DBT Purchase CHILE VERDE - LA TIJ CHILE VERDE - LA TIJERA LOS ANGELES CA US | Restaurant | $ | 17.44 |
| 2017 | 3/31/2017 | CPA1 CC2106 | DBTPurchase CHILEVERDE-LATIJ CHILE VERDE - LA TIJERA LOS ANGELES CA US | Restaurant | $ | 121.98 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/30 Postmates Fatburger Httpspostmate CA Card 2738 | Restaurant | $ | 10.38 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/30 Postmates Tender Gre Httpspostmate CA Card 2738 | Restaurant | $ | 70.42 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/30 Postmates Hache LA Httpspostmate CA Card 2738 | Restaurant | $ | 19.57 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/29 IN N Out Burger 117 Los Angeles CA Card 2738 | Restaurant | $ | 6.47 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/31 Mod Pizza Culver City Los Angeles CA Card 2738 | Restaurant | $ | 26.71 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 03/31 Postmates Pacific Di Httpspostmate CA Card 2738 | Restaurant | $ | 607.46 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 03/30 Mcdonald's M4431 of CA Los Angeles CA Card 2738 | Restaurant | $ | 11.39 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 03/31 Hansen Cakes Los Angel Los Angeles CA Card 2738 | Restaurant | $ | 48.00 |

| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 04/02 Postmates Mets Fish Httpspostmate CA Card 2738 | Restaurant | $ | 26.69 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 04/02 Postmates Mels Fish Hltpspostmate CA Card 2738 | Restaurant | $ | 33.48 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 04/01 Postmates Tip Httpspostmate CA Card 2738 | Restaurant | $ | 91.12 |
| 2017 | 4/4/2017 | CPA3 CH6522 | Car Purchase 04/03 Postmates Stevies CR Httpspostmate CA Card 2738 | Restaurant | $ | 47.63 |
| 2017 | 4/5/2017 | CPA3 CH6522 | Card Purchase 04/04 Postmates Panda Expr Httpspostmate CA Card 2738 | Restaurant | $ | 13.24 |
| 2017 | 4/5/2017 | CPA3 CH6522 | Card Purchase 04/04 Postmates Hache LA Htlpspostmate CA Card 2738 | Restaurant | $ | 24.58 |
| 2017 | 4/5/2017 | CPA3 CH6522 | Card Purchase 04/04 Postmates Stevies CR Httpspostmate CA Card 2738 | Restaurant | $ | 71.45 |
| 2017 | 4/6/2017 | CPA1 CC2106 | DBT Purchase DARROWS NEW ORLEANS DARROWS NEW ORLEANS GRI CARSON CA US | Restaurant | $ | 272.50 |
| 2017 | 4/6/2017 | CPA3 CH6522 | Card Purchase 04/05 Postmates Kabuki Jap Httpspostmate CA Card 2738 | Restaurant | $ | 180.91 |
| 2017 | 4/6/2017 | CPA3 CH6522 | Card Purchase 04/06 Subway 00244368 Los Angeles CA Card 2738 | Restaurant | $ | 24.37 |
| 2017 | 4/7/2017 | CPA3 CH6522 | Card Purchase 04/06 Fatburger Httpspostmate CA Card 2738 | Restaurant | $ | 14.71 |
| 2017 | 4/10/2017 | CPA3 CH6522 | Card Purchase 04/07 Postmates Fatburger Httpspostmate CA Card 2738 | Restaurant | $ | 18.18 |
| 2017 | 4/10/2017 | CPA3 CH6522 | Card Purchase 04/08 Postmates Panda Expr Hltpspostmate CA Card 2738 | Restaurant | $ | 32.93 |
| 2017 | 4/10/2017 | CPA3 CH6522 | Card Purchase 04/08 Postmates Tender Gre Httpspostmate CA Card 2738 | Restaurant | $ | 40.69 |
| 2017 | 4/10/2017 | CPA3 CH6522 | Card Purchase 04/06 Popeyes 00877 D Inglewood CA Card 2738 | Restaurant | $ | 32.35 |
| 2017 | 4/10/2017 | CPA3 CH6522 | Card Purchase 04/07 Ihop Alisal Los Angeles CA Card 2738 | Restaurant | $ | 66.72 |
| 2017 | 4/11/2017 | CPA3 CH6522 | Card Purchase 04/10 Postmates Krispy Kre Httpspostmate CA Card 2738 | Restaurant | $ | 28.48 |
| 2017 | 4/12/2017 | CPA3 CH6522 | Card Purchase 04/11 Postmates Dennys Httpspostmate CA Card 2738 | Restaurant | $ | 39.72 |
| 2017 | 4/12/2017 | CPA3 CH6522 | Card Purchase 04/11 Postmates Roscoes Ho Httpspostmate CA Card 2738 | Restaurant | $ | 20.18 |
| 2017 | 4/12/2017 | CPA3 CH6522 | Card Purchase 04/11 Postmates Delicious Httpspostmate CA Card 2738 | Restaurant | $ | 33.79 |
| 2017 | 4/12/2017 | CPA3 CH6522 | Card Purchase 04/11 Postmates Tip Httpspostmate CA Card 2738 | Restaurant | $ | 4.27 |
| 2017 | 4/14/2017 | CPA3 CH6522 | Card Purchase 04112 Sonic Drive IN #3431 Las Vegas NV Card 2738 | Restaurant | $ | 16.63 |
| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase 04/13 Postmates Tip Httpspostmate CA Card 2738 | Restaurant | $ | 5.07 |
| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase 04/14 Panda Express #1311 Henderson NV Card 2738 | Restaurant | $ | 12.71 |
| 2017 | 4/19/2017 | CPA3 CH6522 | Card Purchase 04/18 Postmates Wingstop Httpspostmate CA Card 2738 | Restaurant | $ | 49.53 |
| 2017 | 4/19/2017 | CPA3 CH6522 | Card Purchase 04/17 Plus Unlimited Httpspostmate CA Card 5508 | Restaurant | $ | 9.99 |
| 2017 | 4/20/2017 | CPA1 CC2106 | DBT Purchase WINGSTOP #279 WINGSTOP #279 LOS ANGELES CA US | Restaurant | $ | 12.36 |
| 2017 | 4/20/2017 | CPA1 CC2106 | DBT Purchase WINGSTOP #279 WINGSTOP #279 LOS ANGELES CA US | Restaurant | $ | 164.71 |
| 2017 | 4/20/2017 | CPA3 CH6522 | Card Purchase 04/19 Postmates Hache LA Httpspostmate CA Card 2738 | Restaurant | $ | 26.45 |
| 2017 | 4/20/2017 | CPA3 CH6522 | Card Purchase 04/19 Postmates Kabuki Jap Httpspostmate CA Card 5508 | Restaurant | $ | 121.66 |
| 2017 | 4/21/2017 | CPA3 CH6522 | Card Purchase 04/20 Postmates Simply Sal Httpspostmate CA Card 5508 | Restaurant | $ | 42.47 |
| 2017 | 4/21/2017 | CPA3 CH6522 | Card Purchase 04/20 Postmates Pronto Pro Htttpspostmate CA Card 5508 | Restaurant | $ | 16.17 |
| 2017 | 4/21/2017 | CPA3 CH6522 | Card Purchase 04/20 Postmates Tender Gre Httpspostmatt t CA Card 5508 | Restaurant | $ | 37.00 |

| 2017 | 4/21/2017 | CPA3 CH6522 | Card Purchase 04/20 Postmates  California Httpspostmate CA Card 5508 | Restaurant | $ | 94.50 |
|---|---|---|---|---|---|---|
| 2017 | 4/21/2017 | CPA3 CH6522 | Card Purchase 04/20 Chipotle 0887 El Segundo CA Card 5508 | Restaurant | $ | 15.10 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/23 Postmates Le Pain Qu Httpspostmate CA Card 5508 | Restaurant | $ | 21.59 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/22 Chick-Fil-A #03331 Culver City CA Card 5508 | Restaurant | $ | 27.23 |
| 2017 | 4/25/2017 | CPA3 CH6522 | Card Purchase 04/24 Postmates Cheesecake Httpspostmate CA Card 5508 | Restaurant | $ | 191.52 |
| 2017 | 4/27/2017 | CPA1 CC2106 | DBT Purchase OLIVE GARDEN 0004431 OLIVE GARDEN 00044313 CARSON CA US | Restaurant | $ | 201.17 |
| 2017 | 4/27/2017 | CPA3 CH6522 | Card Purchase 04/26 Postmates Le Pain Qu Httpspostmate CA Card 5508 | Restaurant | $ | 19.86 |
| 2017 | 4/27/2017 | CPA3 CH6522 | Card Purchase 04/25 California Pizza 059 Manhattan Bea CA Card 5508 | Restaurant | $ | 33.57 |
| 2017 | 4/27/2017 | CPA3 CH6522 | Card Purchase 04/26 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 28.73 |
| 2017 | 4/28/2017 | CPA1 CC2106 | DBT Purchase SUBWAY 0038971 SUBWAY 00389718 LOS ANGELES CA US | Restaurant | $ | 29.51 |
| 2017 | 4/28/2017 | CPA3 CH6522 | Card Purchase 04/26 Popeyes 00877 D Inglewood CA Card 5508 | Restaurant | $ | 9.75 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Purchase 04/28 Postmates Le Pain Qu Httpspostmate CA Card 5508 | Restaurant | $ | 19.90 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Purchase 04/29 Postmates Fatburger Httpspostmate CA Card 5508 | Restaurant | $ | 16.64 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Purchase 04/29 Postmates Delicious Httpspostmate CA Card 5508 | Restaurant | $ | 50.77 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/28 Mcdonald's F33995 Los Angeles CA Card 5508 | Restaurant | $ | 12.82 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/30 Postmates Tender Gre Httpspostmate CA Card 5508 | Restaurant | $ | 23.05 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/30 Postmates Natalee th Httpspostmate CA Card 5508 | Restaurant | $ | 128.75 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 05/01 Chickfila One 8662322 866-232-2040 GA Card 5508 | Restaurant | $ | 25.00 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/30 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 19.31 |
| 2017 | 5/2/2017 | CPA3 CH6522 | Card Purchase 05/01 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 4.61 |
| 2017 | 5/3/2017 | CPA3 CH6522 | Card Purchase 05/02 Postmates Bludsos Ba Httpspostmate CA Card 5508 | Restaurant | $ | 78.67 |
| 2017 | 5/3/2017 | CPA3 CH6522 | Card Purchase 05/02 Postmates Mels Fish Httpspostmate CA Card 5508 | Restaurant | $ | 21.06 |
| 2017 | 5/3/2017 | CPA3 CH6522 | Card Purchase 05/02 Postmates Grannys Ki Httpspostmate CA Card 5508 | Restaurant | $ | 20.99 |
| 2017 | 5/5/2017 | CPA3 CH6522 | Card Purchase 05/04 Postmates Tender Gre Httpspostmate CA Card 5508 | Restaurant | $ | 26.61 |
| 2017 | 5/5/2017 | CPA3 CH6522 | Card Purchase 05/04 Postmates Stevies CR Httpspostmate CA Card 5508 | Restaurant | $ | 121.59 |
| 2017 | 5/8/2017 | CPA1 CC2106 | Check Number 280 | Restaurant | $ | 1,500.00 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/05 Postmates Connie Te Httpspostmate CA Card 5508 | Restaurant | $ | 162.76 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/05 Postmates Tender Gre Httpspostmate CA Card 5508 | Restaurant | $ | 62.82 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/06 Postmates Fatburger Httpspostmate CA Card 5508 | Restaurant | $ | 16.64 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/05 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 12.56 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/06 IN N Out Burger 112 Downey CA Card 5508 | Restaurant | $ | 27.91 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/06 Postmates Cheesecake Httpspostmate CA Card 5508 | Restaurant | $ | 177.17 |
| 2017 | 5/10/2017 | CPA3 CH6522 | Card Purchase 05/09 Subway 00389718 Los Angeles CA Card 5508 | Restaurant | $ | 26.20 |

| 2017 | 5/11/2017 | CPA1 CC2106 | DBT Purchase YELPINC*EAT24 JOHN I YELPINC*EAT24 JOHNNIES W.YELP.COM CA | Restaurant | $ | 165.72 |
|---|---|---|---|---|---|---|
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/10 Postmates Kabuki Jap Httpspostmate CA Card 5508 | Restaurant | $ | 172.21 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/10 Postmates Sweet Lady Httpspostmate CA Card 5508 | Restaurant | $ | 71.88 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/10 Postmates Sushi Stop Httpspostmate CA Card 5508 | Restaurant | $ | 15.72 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/10 Postmates Zankou Chi Httpspostmate CA Card 5508 | Restaurant | $ | 103.45 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/ID Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 10.78 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase 05/10 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 15.52 |
| 2017 | 5/12/2017 | CPA3 CH6522 | Card Purchase 05/10 Popeyes 00877 D Inglewood CA Card 5508 | Restaurant | $ | 7.58 |
| 2017 | 5/12/2017 | CPA3 CH6522 | Card Purchase 05/11 Wendy's #9078 Culver City CA Card 5508 | Restaurant | $ | 31.22 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/12 Postmates Woodys Bar Httpspostmate CA Card 5508 | Restaurant | $ | 102.78 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/13 Postmates Tender Gre Httpspostmate CA Card 5508 | Restaurant | $ | 26.61 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/13 Postmates Connie Te Httpspostmate CA Card 5508 | Restaurant | $ | 184.29 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/11 Chick-Fil-A #03331 Culver City CA Card 5508 | Restaurant | $ | 13.90 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/12 Wienerschnitzel #124 Los Angeles CA Card 5508 | Restaurant | $ | 23.03 |
| 2017 | 5/16/2017 | CPA3 CH6522 | Card Purchase 05/15 Postmates Wendys Httpspostmate CA Card 5508 | Restaurant | $ | 29.37 |
| 2017 | 5/16/2017 | CPA3 CH6522 | Card Purchase 05/15 Postmates Titos Taco Httpspostmate CA Card 5508 | Restaurant | $ | 74.44 |
| 2017 | 5/16/2017 | CPA3 CH6522 | Card Purchase 05/14 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 27.64 |
| 2017 | 5/17/2017 | CPA3 CH6522 | Card Purchase 05/16 Postrnates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 11.17 |
| 2017 | 5/18/2017 | CPA3 CH6522 | Card Purchase 05/16 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 4.41 |
| 2017 | 5/19/2017 | CPA3 CH6522 | Card Purchase 05/17 Plus Unlimited Httpspostmate CA Card 5508 | Restaurant | $ | 9.99 |
| 2017 | 5/19/2017 | CPA3 CH6522 | Card Purchase 05/18 Postmates Cheesecake Httpspostmate CA Card 5508 | Restaurant | $ | 103.77 |
| 2017 | 5/20/2017 | CPA1 CC2106 | POS Withdrawal SUBWAY 00389718 LOS ANGELES CAUS | Restaurant | $ | 23.67 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/19 Postmates The Counter Httpspostmate CA Card 5508 | Restaurant | $ | 20.95 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/19 Postmates Tender Gre Httpspostmate CA Card 5508 | Restaurant | $ | 43.85 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/19 Postmates California Httpspostmate CA Card 5508 | Restaurant | $ | 194.15 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/19 Popeyes 00877 D Inglewood CA Card 5508 | Restaurant | $ | 14.67 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/20 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 29.12 |
| 2017 | 5/23/2017 | CPA3 CH6522 | Card Purchase 05/22 Postmates The Pelica Httpspostmate CA Card 5508 | Restaurant | $ | 50.83 |
| 2017 | 5/24/2017 | CPA3 CH6522 | Card Purchase 05/23 Postmates The Nook R Httpspostmate CA Card 5508 | Restaurant | $ | 40.24 |
| 2017 | 5/24/2017 | CPA3 CH6522 | Card Purchase 05/23 Postmates Kabuki Jap Httpspostmate CA Card 5508 | Restaurant | $ | 168.07 |
| 2017 | 5/25/2017 | CPA3 CH6522 | Card Purchase 05/24 Postmates Wingstop Httpspostmate CA Card 5508 | Restaurant | $ | 67.52 |
| 2017 | 5/25/2017 | CPA3 CH6522 | Card Purchase 05/24 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 8.05 |
| 2017 | 5/26/2017 | CPA3 CH6522 | Card Purchase 05/25 Postmates Chile Verd Httpspostmate CA Card 5508 | Restaurant | $ | 29.44 |

| 2017 | 5/26/2017 | CPA3 CH6522 | Card Purchase 05/25 Postmates The Counte Httpspostmate CA Card 5508 | Restaurant | $ | 114.96 |
|------|-----------|-------------|--------------------------------------------------------------------|------------|---|--------|
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase - 05/26 Postmates Tender Gre Httpspostmate CA Card 5508 | Restaurant | $ | 28.43 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/26 Postmates Tip Httpspostmate CA Card 5508 . | Restaurant | $ | 17.24 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/28 Postmates Peppers Ja Httpspostmate CA Card 5508 | Restaurant | $ | 85.04 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/28 Postmates Dulans Sou Httpspostmate CA Card 5508 | Restaurant | $ | 78.64 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/29 Postmates Chipotle M Httpspostmate CA Card 5508 | Restaurant | $ | 33.30 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Postmates Chipotle M Hlttpspostmale CA Card 5508 | Restaurant | $ | 27.24 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Postmates Panda Expr Httpspostmate CA Card 5508 | Restaurant | $ | 14.56 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Postmates Fatburger Httpspostmate CA Card 5508 | Restaurant | $ | 16.34 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Subway 00389718 Los Angeles CA Card 5508 | Restaurant | $ | 22.86 |
| 2017 | 6/1/2017 | CPA3 CH6522 | Card Purchase 05/31 Postmates Delicious Httpspostmate CA Card 5508 | Restaurant | $ | 31.34 |
| 2017 | 6/1/2017 | CPA3 CH6522 | Card Purchase 05/31 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 3.27 |
| 2017 | 6/2/2017 | CPA3 CH6522 | Card Purchase 06/02 Chickfila One 8662322 866-232-2040 GA Card 5508 | Restaurant | $ | 10.00 |
| 2017 | 6/3/2017 | CPA1 CC2106 | POS Withdrawal SUBWAY 00134767 LOS ANGELES CAUS | Restaurant | $ | 34.95 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/02 Postmates Chile Verd Httpspostmate CA Card 5508 | Restaurant | $ | 22.61 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/03 Postmates Fatburger Httpspostmate CA Card 5508 | Restaurant | $ | 18.70 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/04 Postmates Koi Restau Httpspostmate CA Card 5508 | Restaurant | $ | 123.98 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/03 Tip Httpspostmate CA Card 5508 | Restaurant | $ | 4.52 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/04 Paypal Eat24 402-935-7733 CA Card 5508 | Restaurant | $ | 50.64 |
| 2017 | 6/6/2017 | CPA3 CH6522 | Card Purchase 06/05 Postmates Lamonicas Httpspostmate CA Card 5508 | Restaurant | $ | 75.44 |
| 2017 | 6/6/2017 | CPA3 CH6522 | Card Purchase 06/05 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 24.80 |
| 2017 | 6/7/2017 | CPA3 CH6522 | Card Purchase 06/06 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 15.09 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Postmates Fatburger Httpspostmate CA Card 5508 | Restaurant | $ | 24.43 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Postmates Cousins MA Httpspostmate CA Card 5508 | Restaurant | $ | 114.07 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Postmates Wingstop Httpspostmate CA Card 5508 | Restaurant | $ | 24.53 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Postmates Panda Expr Httpspostmate CA Card 5508 | Restaurant | $ | 20.49 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Postmates Subway Httpspostmate CA Card 5508 | Restaurant | $ | 34.54 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 3.68 |
| 2017 | 6/9/2017 | CPA3 CH6522 | Card Purchase 06/07 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 5.18 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/09 Postmates Panda Expr Httpspostmate CA Card 5508 | Restaurant | $ | 70.09 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/09 Postmates Alonda Ho Httpspostmate CA Card 5508 | Restaurant | $ | 21.58 |
| 2017 | 6/13/2017 | CPA3 CH6522 | Card Purchase 06/12 Postmates Mamas On 3 Httpspostmate CA Card 5508 | Restaurant | $ | 43.16 |
| 2017 | 6/13/2017 | CPA3 CH6522 | Card Purchase 06/12 Postmates Greenhouse Httpspostmate CA Card 5508 | Restaurant | $ | 13.15 |

**Exhibit B**
**200**

| 2017 | 6/13/2017 | CPA3 CH6522 | Card Purchase 06/12 Postmates Greenhouse Hltpspostmate CA Card 5508 | Restaurant | $ | 13.15 |
|------|-----------|-------------|------|-----------|---|------|
| 2017 | 6/13/2017 | CPA3 CH6522 | Card Purchase 06/11 Juice Served Here West Los Angeles CA Card 5508 | Restaurant | $ | 135.61 |
| 2017 | 6/13/2017 | CPA3 CH6522 | Card Purchase 06/12 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 8.63 |
| 2017 | 6/14/2017 | CPA3 CH6522 | Card Purchase 06/13 Postmates LA Cafe Httpspostmate CA Card 5508 | Restaurant | $ | 18.69 |
| 2017 | 6/14/2017 | CPA3 CH6522 | Card Purchase 06/13 Postmates Kabuki Jap Httpspostmate CA Card 5508 | Restaurant | $ | 204.86 |
| 2017 | 6/14/2017 | CPA3 CH6522 | Card Purchase 06/13 Postmates Panda Expr Httpspostmate CA Card 5508 | Restaurant | $ | 46.38 |
| 2017 | 6/15/2017 | CPA3 CH6522 | Card Purchase 06/14 Postmates Chipotle M Httpspostmate CA Card 5508 | Restaurant | $ | 35.67 |
| 2017 | 6/15/2017 | CPA3 CH6522 | Card Purchase 06/14 Postmates Cousins MA Httpspostmate CA Card 5508 | Restaurant | $ | 45.13 |
| 2017 | 6/15/2017 | CPA3 CH6522 | Card Purchase 06/14 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 7.13 |
| 2017 | 6/16/2017 | CPA3 CH6522 | Card Purchase 06115 Postmates Wingstop Httpspostmate CA Card 5508 | Restaurant | $ | 61.67 |
| 2017 | 6/16/2017 | CPA3 CH6522 | Card Purchase 06/15 Postmates Krispy Kre Httpspostmate CA Card 5508 | Restaurant | $ | 17.79 |
| 2017 | 6/16/2017 | CPA3 CH6522 | Card Purchase 06115 Postmates Tender Gre Httpspostmate CA Card 5508 | Restaurant | $ | 44.14 |
| 2017 | 6/16/2017 | CPA3 CH6522 | Card Purchase 06/15 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 8.83 |
| 2017 | 6/16/2017 | CPA3 CH6522 | Card Purchase 06/15 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 3.56 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/18 Postmates Chickfila Httpspostmate CA Card 5508 | Restaurant | $ | 39.59 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/16 Postmates Zankou Chi Httpspostmate CA Card 5508 | Restaurant | $ | 78.43 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/16 Postmates Fatburger Httpspostmate CA Card 5508 | Restaurant | $ | 17.97 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/17 Postmates Tender Gre Httpspostmate CA Card 5508 | Restaurant | $ | 28.49 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06117 Postmates Krispy Kre Httpspostmate CA Card 5508 | Restaurant | $ | 29.08 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/17 Postmates Mcdonalds Httpspostmate CA Card 5508 | Restaurant | $ | 19.87 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/16 Postmates Tip Httpspostmate CA Card 5508 | Restaurant | $ | 5.94 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/22 Postmates Unlimited Httpspostmate CA Card 0708 9.99 | Restaurant | $ | 9.99 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/24 Postmates Cafe Creol Httpspostmate CA Card 0708 108.34 | Restaurant | $ | 108.34 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/24 Postmates Ralphs Httpspostmate CA Card 0708 25.83 | Restaurant | $ | 25.83 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/25 Postmates Tender Gre Httpspostmale CA Card 0708 22.92 | Restaurant | $ | 22.92 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/25 Postmates Fatburger Httpspostmate CA Card 0708 15.95 | Restaurant | $ | 15.95 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/25 Postmates Cafe Creol Hllpspostmate CA Card 0708 60.12 | Restaurant | $ | 60.12 |
| 2017 | 6/28/2017 | CPA2 CH9155 | Card Purchase 06/27 Postmates Tender Gre Htlpsposlmate CA Card 0708 51.15 | Restaurant | $ | 51.15 |
| 2017 | 6/28/2017 | CPA2 CH9155 | Card Purchase 06/27 Postmates Bennys Tac Httpspostmale CA Card 0708 100.94 | Restaurant | $ | 100.94 |
| 2017 | 6/29/2017 | CPA2 CH9155 | 8/2 Card Purchase 06/29 Islands Rest 032 Los Angeles CA Card 0708 39.93 | Restaurant | $ | 39.93 |
| 2017 | 6/30/2017 | CPA2 CH9155 | 6/3 Card Purchase 06/29 Postmates Ralphs Httpspostmate CA Card 0708 28.06 | Restaurant | $ | 28.06 |
| 2017 | 6/30/2017 | CPA2 CH9155 | 6/3 Card Purchase 06/29 Postmates Fatburger Httpspostmate CA Card 0708 13.49 | Restaurant | $ | 13.49 |

**Exhibit B**
**201**

| 2017 | 6/30/2017 | CPA2 CH9155 | 6/3 Card Purchase 06/29 Postmates Fatburger Httpspostmate CA Card 0708 26.75 | Restaurant | $ | 26.75 |
|---|---|---|---|---|---|---|
| 2017 | 6/30/2017 | CPA2 CH9155 | Card Purchase 06/29 Postmates Olive Gard Httpspostmate CA Card 0708 165.70 | Restaurant | $ | 165.70 |
| 2017 | 6/30/2017 | CPA2 CH9155 | Card Purchase 06/29 Postmates Tip Httpspostmate CA Card 0708 16.57 | Restaurant | $ | 16.57 |
| 2017 | 7/3/2017 | CPA2 CH9155 | Card Purchase 07/01 Postmates Joes Pizza Httpspostmate CA Card 0708 | Restaurant | $ | 51.28 |
| 2017 | 7/20/2017 | CPA2 CH9155 | Card Purchase 07/19 Dulans Soul Food Kitch Inglewood CA Card 0708 | Restaurant | $ | 39.13 |
| 2017 | 7/21/2017 | CPA2 CH9155 | Card Purchase 07/20 Postmates Chickfila Httpspostmate CA Card 0708 | Restaurant | $ | 15.00 |
| 2017 | 7/21/2017 | CPA2 CH9155 | Card Purchase 07/20 Postmates Pinks Hot Hltpspostmate CA Card 0708 | Restaurant | $ | 40.34 |
| 2017 | 7/21/2017 | CPA2 CH9155 | Card Purchase 07/20 Postmates Chickfila Httpspostrnate CA Card 0708 | Restaurant | $ | 18.23 |
| 2017 | 7/21/2017 | CPA2 CH9155 | Card Purchase 07/20 Postmates Tender Gre Hltpspostmate CA Card 0708 | Restaurant | $ | 82.94 |
| 2017 | 7/21/2017 | CPA2 CH9155 | Card Purchase 07119 Mcdonald's F10069 Los Angeles CA Card 0708 | Restaurant | $ | 9.97 |
| 2017 | 7/21/2017 | CPA2 CH9155 | Card Purchase 07/20 Taco Bell #5130 Los Angeles CA Card 0708 | Restaurant | $ | 6.07 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/21 Postmates Kabuki Jap Httpspostmate CA Card 0708 | Restaurant | $ | 227.98 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/20 Cjs Cafe - Baldwin 323-2929221 CA Card 0708 | Restaurant | $ | 6.75 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/22 Postmates Chickfila Httpspostmate CA Card 0708 | Restaurant | $ | 18.38 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/22 Postmates Fatburger Httpspostmale CA Card 0708 | Restaurant | $ | 23.39 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/22 Postmates Pizzarev Httpsposlmate CA Card 0708 | Restaurant | $ | 81.13 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/22 Postmates Panda Expr Httpspostmate CA Card 0708 | Restaurant | $ | 80.94 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/2 1 Postmates Ralphs Httpspostmate CA Card 0708 | Restaurant | $ | 37.62 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/23 Postmates Tip Httpspostmate CA Card 0708 | Restaurant | $ | 12.14 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Recurring Card Purchase 07/22 Postmates Unlimited 877-887-7815 CA Card 0708 | Restaurant | $ | 9.99 |
| 2017 | 7/25/2017 | CPA2 CH9155 | Card Purchase 07124 Postmates Roscoes Ho Htlpspostmate CA Card 0708 | Restaurant | $ | 18.43 |
| 2017 | 7/26/2017 | CPA2 CH9155 | Card Purchase 07/25 Postrnates Juicy Wing Httpspostmate CA Card 0708 | Restaurant | $ | 32.57 |
| 2017 | 7/26/2017 | CPA2 CH9155 | Card Purchase 07/25 Postmates Krispy Kre Httpspostmate CA Card 0708 | Restaurant | $ | 29.08 |
| 2017 | 7/26/2017 | CPA2 CH9155 | Card Purchase 07/25 Postmates Roscoes Ho Httpspostmate CA Card 0708 | Restaurant | $ | 28.23 |
| 2017 | 7/27/2017 | CPA2 CH9155 | Card Purchase 07/26 Postmates California Httpspostmate CA Card 0708 | Restaurant | $ | 22.33 |
| 2017 | 7/27/2017 | CPA2 CH9155 | Card Purchase 07/26 Postmates Fatburger Httpspostmate CA Card 0708 | Restaurant | $ | 10.88 |
| 2017 | 7/27/2017 | CPA2 CH9155 | Card Purchase 07/26 Postmates Shake Shac Hltpspostmale CA Card 0708 | Restaurant | $ | 32.28 |
| 2017 | 7/28/2017 | CPA1 CC2106 | POS Withdrawal POSTMATES SWOLEMATES HTTPSPOSTMATECAUS | Restaurant | $ | 22.55 |
| 2017 | 7/28/2017 | CPA2 CH9155 | Card Purchase 07/27 Postmates Fatburger Httpsposlmate CA Card 0708 | Restaurant | $ | 17.53 |
| 2017 | 7/29/2017 | CPA1 CC2106 | POS Withdrawal POSTMATES KABUKI JAPAN HTTPSPOSTMATECAUS | Restaurant | $ | 228.06 |
| 2017 | 7/29/2017 | CPA1 CC2106 | POS Withdrawal POSTMATES MCDONALDS HTTPSPOSTMATECAUS | Restaurant | $ | 39.24 |
| 2017 | 7/29/2017 | CPA1 CC2106 | POS Withdrawal POSTMATES MCDONALDS HTTPSPOSTMATECAUS | Restaurant | $ | 19.91 |
| 2017 | 7/29/2017 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP HTTPSPOSTMATECAUS | Restaurant | $ | 4.51 |

| 2017 | 7/31/2017 | CPA2 CH9155 | Card Purchase 07/28 Postmates Tender Gre Httpspostmate CA Card 0708 | Restaurant | $ | 59.20 |
| 2017 | 7/31/2017 | CPA2 CH9155 | Card Purchase 07/28 Postmates The Counte Httosostmate CA Card 0708 | Restaurant | $ | 28.82 |
| 2017 | 8/2/2017 | CPA1 CC2106 | POS Withdrawal CALI PIZZA KITC INC #O1MARINA DEL RECAUS | Restaurant | $ | 493.81 |
| 2017 | 8/2/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #4864 CARSON CAUS | Restaurant | $ | 282.32 |
| 2017 | 8/2/2017 | CPA1 CC2106 | POS Withdrawal STARBUCKS STORE 06593 LOS ANGELES CAUS | Restaurant | $ | 31.90 |
| 2017 | 8/3/2017 | CPA1 CC2106 | POS Withdrawal PANDA EXPRESS #1488 T 626-799-9898 CAUS | Restaurant | $ | 331.45 |
| 2017 | 8/4/2017 | CPA1 CC2106 | POS Withdrawal CHILE VERDE - CENTURY INGLEWOOD CAUS | Restaurant | $ | 394.07 |
| 2017 | 8/4/2017 | CPA1 CC2106 | POS Withdrawal CHILE VERDE - CENTURY INGLEWOOD CAUS | Restaurant | $ | 61.24 |
| 2017 | 8/4/2017 | CPA1 CC2106 | POS Withdrawal SPRINKLES CUPCAKES 251 310-657-4102 CAUS | Restaurant | $ | 150.00 |
| 2017 | 8/4/2017 | CPA1 CC2106 | POS Withdrawal STARBUCKS STORE 06767 INGLE WOOD CAUS | Restaurant | $ | 31.90 |
| 2017 | 8/4/2017 | CPA1 CC2106 | POS Withdrawal WINCHELL S DOUGHNUTS INGLEWOOD CAUS | Restaurant | $ | 46.55 |
| 2017 | 8/6/2017 | CPA1 CC2106 | POS Withdrawal CPK OLO #312 olo.com CAUS | Restaurant | $ | 232.99 |
| 2017 | 8/6/2017 | CPA1 CC2106 | POS Withdrawal STARBUCKS STORE 06593 LOS ANGELES CAUS | Restaurant | $ | 31.90 |
| 2017 | 8/8/2017 | CPA1 CC2106 | POS Withdrawal JERSEY MIKES ONLINE ORD800-321-7676 NJUS | Restaurant | $ | 137.98 |
| 2017 | 8/8/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #4864 CARSON CAUS | Restaurant | $ | 132.02 |
| 2017 | 8/8/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #4864 CARSON CAUS | Restaurant | $ | 100.71 |
| 2017 | 8/8/2017 | CPA1 CC2106 | POS Withdrawal STARBUCKS STORE 06593 LOS ANGELES CAUS | Restaurant | $ | 39.70 |
| 2017 | 8/9/2017 | CPA1 CC2106 | POS Withdrawal STARBUCKS CARD RELOAD 800-782-7282 WAUS | Restaurant | $ | 50.00 |
| 2017 | 8/9/2017 | CPA1 CC2106 | POS Withdrawal STARBUCKS STORE 06593 LOS ANGELES CAUS | Restaurant | $ | 31.90 |
| 2017 | 8/9/2017 | CPA1 CC2106 | POS Withdrawal WINCHELL S DOUGHNUTS INGLEWOOD CAUS | Restaurant | $ | 23.57 |
| 2017 | 8/9/2017 | CPA1 CC2106 | POS Withdrawal WINGSTOP #546 INGLEWOOD CAUS | Restaurant | $ | 229.60 |
| 2017 | 8/10/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 212.63 |
| 2017 | 8/10/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 760-944-1070 CAUS | Restaurant | $ | 222.42 |
| 2017 | 8/11/2017 | CPA1 CC2106 | POS Withdrawal YELPINC*EAT24 NENOS NO WWW.YELP.COM CAUS | Restaurant | $ | 64.49 |
| 2017 | 8/11/2017 | CPA1 CC2106 | POS Withdrawal YELPINC*EAT24 TOTTINOS WWW.YELP.COM CAUS | Restaurant | $ | 224.76 |
| 2017 | 8/12/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 161.57 |
| 2017 | 8/12/2017 | CPA1 CC2106 | POS Withdrawal RANDYS DONUTS INGLEWOOD CAUS | Restaurant | $ | 31.00 |
| 2017 | 8/13/2017 | CPA1 CC2106 | POS Withdrawal OLIVE GARDEN 00044313 CARSON CAUS | Restaurant | $ | 376.91 |
| 2017 | 8/16/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 100.00 |
| 2017 | 8/17/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 100.00 |
| 2017 | 8/19/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 160.76 |
| 2017 | 8/24/2017 | CPA2 CH9155 | Recurring Card Purchase 08/22 Postmates Unlimited 877-887-7815 CA Card 0708 | Restaurant | $ | 9.99 |
| 2017 | 9/5/2017 | CPA1 CC2106 | POS Withdrawal POSTMATES AZLA HTTPSPOSTMATECAUS | Restaurant | $ | 18.13 |
| 2017 | 9/15/2017 | CPA2 CH9155 | Card Purchase 09/14 Subway 00068163 Los Angeles CA Card 0708 | Restaurant | $ | 9.86 |
| 2017 | 9/19/2017 | CPA2 CH9155 | Card Purchase 09/18 Subway 00389718 Los Angeles CA Card 0708 | Restaurant | $ | 19.34 |
| 2017 | 9/25/2017 | CPA2 CH9155 | Recurring Card Purchase 09/22 Postmates Unlimited 877-887-7815 CA Card 0708 | Restaurant | $ | 9.99 |
| 2017 | 9/27/2017 | CPA1 CC2106 | POS Withdrawal 187 /1CA087 SEES CANDYCULVER CITY CAUS | Restaurant | $ | 30.94 |
| 2017 | 9/28/2017 | CPA1 CC2106 | POS Withdrawal SUBWAY 00118125 WEST CHESTER CAUS | Restaurant | $ | 15.63 |
| 2017 | 9/29/2017 | CPA1 CC2106 | POS Withdrawal JERSEY MIKE'S 20186 LOS ANGELES CAUS | Restaurant | $ | 227.67 |

**Exhibit B**
**203**

| 2017 | 10/6/2017 | CPA1 CC2106 | POS Withdrawal POSTMATES SUBWAY R HTTPSPOSTMATECAUS | Restaurant | $ | 67.19 |
| 2017 | 10/10/2017 | CPA1 CC2106 | POS Withdrawal SUBWAY 00389718 LOS ANGELES CAUS | Restaurant | $ | 20.98 |
| 2017 | 10/17/2017 | CPA1 CC2106 | POS Withdrawal JERSEY MIKES ONLINE ORD800-321-7676 NJUS | Restaurant | $ | 80.98 |
| 2017 | 10/19/2017 | CPA1 CC2106 | P05 Withdrawal POSTMATES THE COUNTER HTTPSPOSTMATECAUS | Restaurant | $ | 110.43 |
| 2017 | 10/21/2017 | CPA1 CC2106 | POS Withdrawal TORRANCE BAKERY TORRANCE CAUS | Restaurant | $ | 32.00 |
| 2017 | 10/31/2017 | CPA1 CC2106 | POS Deposit PANERA BREAD #204865 E CULVER CITY CAUS | Restaurant | $ | (75.73) |
| 2017 | 10/31/2017 | CPA1 CC2106 | POS Deposit PANERA BREAD #204865 E CULVER CITY CAUS | Restaurant | $ | (58.16) |
| 2017 | 10/31/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 139.01 |
| 2017 | 10/31/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 542.12 |
| 2017 | 11/1/2017 | CPA1 CC2106 | POS Withdrawal BEST WORLD DONUTS CARSON CAUS | Restaurant | $ | 12.05 |
| 2017 | 11/1/2017 | CPA1 CC2106 | POS Withdrawal DARROWS NEW ORLEANS GRICARSON CAUS | Restaurant | $ | 456.16 |
| 2017 | 11/1/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 166.27 |
| 2017 | 11/1/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 144.59 |
| 2017 | 11/4/2017 | CPA1 CC2106 | POS Withdrawal LITTLE CAESARS 5949 LOS ANGELES CAUS | Restaurant | $ | 45.99 |
| 2017 | 11/4/2017 | CPA1 CC2106 | POS Withdrawal THE LOCAL PLACE BA TORRANCE CAUS | Restaurant | $ | 28.25 |
| 2017 | 11/17/2017 | CPA1 CC2106 | PUS Withdrawal OLIVE GARDEN 00044313 CARSON CAUS | Restaurant | $ | 301.64 |
| 2017 | 11/28/2017 | CPA1 CC2106 | POS Withdrawal JERSEY MIKES ONLINE ORD800-321-7676 NJUS | Restaurant | $ | 238.93 |
| 2017 | 11/28/2017 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 183.98 |
| 2017 | 11/30/2017 | CPA1 CC2106 | POS Withdrawal PIZZA HUT 026152 LOS ANGELES CAUS | Restaurant | $ | 204.21 |
| 2017 | 12/4/2017 | CPA1 CC2106 | Check Number 3326 | Restaurant | $ | 570.00 |
| 2018 | 1/4/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 167.91 |
| 2018 | 1/10/2018 | CPA1 CC2106 | POS Withdrawal BEST WORLD DONUTS CARSON CAUS | Restaurant | $ | 11.59 |
| 2018 | 1/11/2018 | CPA1 CC2106 | POS Withdrawal DARROWS NEW ORLEANS GRICARSON CAUS | Restaurant | $ | 235.18 |
| 2018 | 1/24/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 760-944-1070 CAUS | Restaurant | $ | 139.22 |
| 2018 | 1/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *EDIBLEARRAN 402-935-7733 CTUS | Restaurant | $ | 103.99 |
| 2018 | 1/30/2018 | CPA1 CC2106 | POS Withdrawal JERSEY MIKES ONLINE ORDBOO-321-7676 NJUS | Restaurant | $ | 59.90 |
| 2018 | 2/8/2018 | CPA1 CC2106 | POS Withdrawal JERSEY MIKES ONLINE ORD800-321-7676 NJUS | Restaurant | $ | 138.00 |
| 2018 | 2/14/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 86.00 |
| 2018 | 2/14/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 140.20 |
| 2018 | 2/22/2018 | CPA1 CC2106 | POS Withdrawal YELPINC*EAT24 PIZZA 8 SHOP@YELP.COMCAUS | Restaurant | $ | 170.03 |
| 2018 | 2/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 279.40 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal DARROWS NEW ORLEANS GRICARSON CAUS | Restaurant | $ | 322.84 |
| 2018 | 3/3/2018 | CPA1 CC2106 | POS Withdrawal NY BAGEL DELI LA LOS ANGELES CAUS | Restaurant | $ | 34.54 |
| 2018 | 3/8/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 276.31 |
| 2018 | 3/14/2018 | CPA1 CC2106 | POS Withdrawal GWEN'S SPECIALTY CAKES INGLEWOOD CAUS | Restaurant | $ | 45.00 |
| 2018 | 3/15/2018 | CPA1 CC2106 | POS Withdrawal GWEN'S SPECIALTY CAKES INGLEWOOD CAUS | Restaurant | $ | 105.00 |
| 2018 | 3/16/2018 | CPA1 CC2106 | POS Withdrawal YELP-GRUBHUBEVERYTABL SEAMLESS.COM NYUS | Restaurant | $ | 19.09 |
| 2018 | 4/13/2018 | CPA1 CC2106 | POS Withdrawal GRUEHUBTOTTINOS GRUBHUB.COM NYUS | Restaurant | $ | 187.91 |
| 2018 | 4/18/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 254.66 |
| 2018 | 4/20/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 239.72 |
| 2018 | 4/28/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES THE CHEESECA HTTPSPOSTMATECAUS | Restaurant | $ | 86.32 |

| 2018 | 5/10/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 295.84 |
| 2018 | 5/10/2018 | CPA1 CC2106 | POS Withdrawal PANNS RESTAURANT LOS ANGELES CAUS | Restaurant | $ | 295.65 |
| 2018 | 5/12/2018 | CPA1 CC2106 | POS Withdrawal DARROWS NEW ORLEANS GRICARSON CAUS | Restaurant | $ | 846.98 |
| 2018 | 5/18/2018 | CPA1 CC2106 | POS Withdrawal GRUBHUBHALLSKRISPYKRU GRUBHUB.COM NYUS | Restaurant | $ | 250.97 |
| 2018 | 5/18/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *GRUBHUBFOOD TG1402-935-7733 ILUS | Restaurant | $ | 123.40 |
| 2018 | 5/21/2018 | CPA2 CH9155 | Card Purchase 05/18 Chick-Fil-A #02806 Torrance CA Card 6804 | Restaurant | $ | 16.68 |
| 2018 | 5/22/2018 | CPA2 CH9155 | Card Purchase 05/20 Mcdonald's Fl 1118 Los Angeles CA Card 6804 | Restaurant | $ | 19.66 |
| 2018 | 5/23/2018 | CPA2 CH9155 | Card Purchase 05/21 IN N Out Burger 119 Los Angeles CA Card 6804 | Restaurant | $ | 23.10 |
| 2018 | 5/25/2018 | CPA1 CC2106 | POS Withdrawal OLIVE GARDEN 0024431 CARSON CAUS | Restaurant | $ | 225.30 |
| 2018 | 5/30/2018 | CPA1 CC2106 | POS Withdrawal UBER EATS E7VHR HELP.UBER.COMCAUS | Restaurant | $ | 194.72 |
| 2018 | 5/30/2018 | CPA2 CH9155 | Card Purchase 05/28 Sonic Drive IN# 5995 Santee CA Card 6804 | Restaurant | $ | 19.90 |
| 2018 | 5/31/2018 | CPA1 CC2106 | POS Withdrawal OLIVE GARDEN 0024431 CARSON CAUS | Restaurant | $ | 196.84 |
| 2018 | 5/31/2018 | CPA2 CH9155 | Card Purchase 05/30 Postmates Tumbys Piz Httpspostmate CA Card 6804 | Restaurant | $ | 22.92 |
| 2018 | 5/31/2018 | CPA2 CH9155 | Card Purchase 05/30 Jack IN The Box 0224 Los Angeles CA Card 6804 | Restaurant | $ | 20.76 |
| 2018 | 5/31/2018 | CPA2 CH9155 | Card Purchase 05/30 Domino's 8282 941-305-5357 CA Card 6804 | Restaurant | $ | 40.07 |
| 2018 | 6/1/2018 | CPA2 CH9155 | Card Purchase 05/31 Postmates Chipotle M Httpspostmate CA Card 6804 | Restaurant | $ | 38.35 |
| 2018 | 6/1/2018 | CPA2 CH9155 | Card Purchase 05/31 Postmates Tip Httpspostmate CA Card 6804 | Restaurant | $ | 5.75 |
| 2018 | 6/4/2018 | CPA2 CH9155 | Card Purchase 06/01 Postmates Mendocino Httpspostrnate CA Card 6804 | Restaurant | $ | 40.28 |
| 2018 | 6/23/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES MENDOCINO FA HTTPSPOSTMATECAUS | Restaurant | $ | 53.70 |
| 2018 | 7/13/2018 | CPA3 CH6522 | Card Purchase Return 07/12 Uber Eats C5Y22 Help Help.Uber.Com Card 6572 | Restaurant | $ | (2.04) |
| 2018 | 7/19/2018 | CPA2 CH9155 | Card Purchase 07/18 Postmates Chipotle M Httpspostmate CA Card 6804 34.82 Po0o 1 of 4 | Restaurant | $ | 34.82 |
| 2018 | 7/19/2018 | CPA3 CH6522 | Card Purchase 07/18 Uber Eats VZ2Qy 800-592-8996 CA Card 6572 | Restaurant | $ | 13.52 |
| 2018 | 7/20/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES BLUE PLATE 0 HTTPSPOSTMATECAUS | Restaurant | $ | 171.01 |
| 2018 | 7/20/2018 | CPA3 CH6522 | Card Purchase 07/19 Uber Eats Orazu 800-592-8996 CA Card 6572 | Restaurant | $ | 27.75 |
| 2018 | 7/23/2018 | CPA3 CH6522 | Card Purchase 07/21 Uber Eats P3Xlp 800-592-8996 CA Card 6572 | Restaurant | $ | 26.89 |
| 2018 | 7/30/2018 | CPA3 CH6522 | Card Purchase 07/29 Uber Eats OSEgs 800-592-8996 CA Card 6572 | Restaurant | $ | 13.93 |
| 2018 | 7/30/2018 | CPA3 CH6522 | Card Purchase 07/30 Uber Eats 7G41t 800-592-8996 CA Card 6572 | Restaurant | $ | 38.06 |
| 2018 | 7/31/2018 | CPA3 CH6522 | Card Purchase 07/31 Uber Eats Kiasu 800-592-8996 CA Card 6572 | Restaurant | $ | 21.99 |
| 2018 | 7/31/2018 | CPA3 CH6522 | Card Purchase 07/31 Uber Eats Btyi 800-592-8996 CA Card 6572 | Restaurant | $ | 19.50 |
| 2018 | 8/2/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAIJS | Restaurant | $ | 151.31 |
| 2018 | 8/2/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 551.62 |
| 2018 | 8/2/2018 | CPA3 CH6522 | Card Purchase 08/01 Uber *Eats Phpwp 800-592-8993 CA Card 6572 | Restaurant | $ | 23.95 |
| 2018 | 8/2/2018 | CPA3 CH6522 | Card Purchase 08/02 Uber *Eats Eiac3 800-592-8993 CA Card 6572 | Restaurant | $ | 28.39 |
| 2018 | 8/3/2018 | CPA1 CC2106 | POS Withdrawal EZCATERTHE MEDITERRAN 8004881803 MAUS | Restaurant | $ | 357.79 |
| 2018 | 8/3/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 162.12 |
| 2018 | 8/4/2018 | CPA1 CC2106 | POS Withdrawal BEST WORLD DONUTS CARSON CAUS | Restaurant | $ | 21.50 |

**Exhibit B**
**205**

| 2018 | 8/4/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 165.65 |
| 2018 | 8/5/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #601118 LAKEWOOD CAUS | Restaurant | $ | 308.24 |
| 2018 | 8/6/2018 | CPA3 CH6522 | Card Purchase 08/02 Uber *Eats Bhwkc 800-592-8993 CA Card 6572 | Restaurant | $ | 17.45 |
| 2018 | 8/7/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 207.34 |
| 2018 | 8/8/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 204.76 |
| 2018 | 8/8/2018 | CPA3 CH6522 | Card Purchase 08/08 Uber *Eats Ffgv5 800-592-8993 CA Card 6572 | Restaurant | $ | 23.95 |
| 2018 | 8/9/2018 | CPA1 CC2106 | POS Withdrawal EZCATERLA PANZANO GOU 8004881803 MAUS | Restaurant | $ | 250.96 |
| 2018 | 8/9/2018 | CPA1 CC2106 | POS Withdrawal NOAH'S-ONLINE CATERING 180-022-4356 COUS | Restaurant | $ | 158.74 |
| 2018 | 8/9/2018 | CPA3 CH6522 | Card Purchase 08/02 Uber *Eats W7Zwf 800-592-8993 CA Card 6572 | Restaurant | $ | 11.33 |
| 2018 | 8/10/2018 | CPA1 CC2106 | POS Deposit PANERA BREAD #204865 E CULVER CITY CAUS | Restaurant | $ | (17.67) |
| 2018 | 8/10/2018 | CPA1 CC2106 | POS Withdrawal NOAH'S-ONLINE CATERING 180-022-4356 COUS | Restaurant | $ | 326.69 |
| 2018 | 8/10/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 357.74 |
| 2018 | 8/11/2018 | CPA1 CC2106 | 0233276 POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 233.10 |
| 2018 | 8/11/2018 | CPA1 CC2106 | POS Withdrawal EZCATERBURRATTINO BRI 8004881803 MAUS | Restaurant | $ | 260.02 |
| 2018 | 8/11/2018 | CPA1 CC2106 | POS Withdrawal NOAH'S-ONLINE CATERING 180-022-4356 COUS | Restaurant | $ | 144.13 |
| 2018 | 8/14/2018 | CPA1 CC2106 | POS Withdrawal NOAH'S-ONLINE CATERING 180-022-4356 COUS | Restaurant | $ | 224.74 |
| 2018 | 8/14/2018 | CPA1 CC2106 | POS Withdrawal NOAH'S-ONLINE CATERING 180-022-4356 COUS | Restaurant | $ | 90.47 |
| 2018 | 8/15/2018 | CPA1 CC2106 | POS Deposit NOAH'S-ONLINE CATERING LAKEWOOD COUS | Restaurant | $ | (53.00) |
| 2018 | 8/16/2018 | CPA1 CC2106 | POS Withdrawal BM RICE KITCHEN 630-776-3590 ILUS | Restaurant | $ | 170.01 |
| 2018 | 8/24/2018 | CPA1 CC2106 | POS Withdrawal JACK IN THE BOX 5312 LOS ANGELES CAUS | Restaurant | $ | 12.77 |
| 2018 | 8/28/2018 | CPA1 CC2106 | POS Withdrawal TACO BELL #4634 LOS ANGELES CAUS | Restaurant | $ | 27.39 |
| 2018 | 8/28/2018 | CPA1 CC2106 | POS Withdrawal TITOS TACOS MEXICAN RESCULVER CITY CAUS | Restaurant | $ | 43.15 |
| 2018 | 8/30/2018 | CPA1 CC2106 | POS Withdrawal EZCATERELTARASCO 8004881803 MAUS | Restaurant | $ | 200.35 |
| 2018 | 8/30/2018 | CPA1 CC2106 | POS Withdrawal JERSEY MIKES ONLINE ORDBOO-321-7676 NJUS | Restaurant | $ | 291.80 |
| 2018 | 8/31/2018 | CPA1 CC2106 | P05 Withdrawal HOTCAKES BAKES LOS ANGELES CAUS | Restaurant | $ | 35.50 |
| 2018 | 8/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *EDIBLEARRAN 402-935-7733 CTUS | Restaurant | $ | 207.48 |
| 2018 | 9/5/2018 | CPA1 CC2106 | P05 Withdrawal EZCATER.JERSEY MIKES S 8004881803 MAUS | Restaurant | $ | 259.64 |
| 2018 | 9/7/2018 | CPA1 CC2106 | POS Withdrawal TITOS TACOS MEXICAN RESCULVER CITY CAUS | Restaurant | $ | 28.80 |
| 2018 | 9/12/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES MIKES DELI HTTPSPOSTMATECAUS | Restaurant | $ | 22.30 |
| 2018 | 9/12/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP HTTPSPOSTMATECAUS | Restaurant | $ | 2.23 |
| 2018 | 9/13/2018 | CPA1 CC2106 | POS Withdrawal EZCATERWHICH WICH 8004881803 MAUS | Restaurant | $ | 343.20 |
| 2018 | 9/20/2018 | CPA1 CC2106 | POS Withdrawal JERSEY MIKES ONLINE ORD800-321-7676 NJUS | Restaurant | $ | 295.80 |
| 2018 | 9/24/2018 | CPA1 CC2106 | Check Number 3466 | Restaurant | $ | 607.50 |
| 2018 | 9/25/2018 | CPA3 CH6522 | Card Purchase 09/24 Postmates Kabuki Japan 8778877815 CA Card 6572 | Restaurant | $ | 57.87 |
| 2018 | 9/28/2018 | CPA1 CC2106 | POS Withdrawal EZCATERJERSEY MIKES S 8004881803 MAUS | Restaurant | $ | 419.40 |
| 2018 | 9/28/2018 | CPA3 CH6522 | Card Purchase 09/27 Postmates Kabuki Japan 8778877815 CA Card 6572 | Restaurant | $ | 39.36 |
| 2018 | 10/1/2018 | CPA3 CH6522 | Card Purchase 09/27 Postmates Tip 8778877815CA Card 6572 | Restaurant | $ | 5.90 |
| 2018 | 10/1/2018 | CPA3 CH6522 | Card Purchase 09/28 Postmates Pick Up Stix 8778877815 CA Card 6572 | Restaurant | $ | 20.73 |

| 2018 | 10/1/2018 | CPA3 CH6522 | Card Purchase 09/30 Postmates Chickfila 8778877815 CA Card 6572 | Restaurant | $ | 25.82 |
|------|-----------|-------------|------------------------------------------------------------------|------------|---|-------|
| 2018 | 10/4/2018 | CPA1 CC2106 | POS Withdrawal EZCATERCHICKFILA 8004881803 MAUS | Restaurant | $ | 229.95 |
| 2018 | 10/4/2018 | CPA3 CH6522 | Card Purchase 10/03 Postmates Tip 8778877815 CA Card 6572 | Restaurant | $ | 3.87 |
| 2018 | 10/5/2018 | CPA3 CH6522 | Card Purchase 10/04 Postmates Chickfila 8778877815 CA Card 6572 | Restaurant | $ | 19.52 |
| 2018 | 10/9/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 187.03 |
| 2018 | 10/9/2018 | CPA3 CH6522 | Card Purchase 10/06 Postmates Tip 8778877815 CA Card 6572 | Restaurant | $ | 2.93 |
| 2018 | 10/10/2018 | CPA1 CC2106 | POS Withdrawal GRUBHUBTHEORIGINALTEX GRUBHUB.COM ILUS | Restaurant | $ | 286.50 |
| 2018 | 10/11/2018 | CPA1 CC2106 | POS Withdrawal DARROWS NEW ORLEANS GRICARSON CAUS | Restaurant | $ | 264.04 |
| 2018 | 10/11/2018 | CPA3 CH6522 | Card Purchase 10/10 Postmates Kabuki Japan 8778877815 CA Card 6572 | Restaurant | $ | 39.36 |
| 2018 | 10/12/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 138.88 |
| 2018 | 10/13/2018 | CPA1 CC2106 | POS Withdrawal GRUBHUBVITOSPIZZA GRUBHUB.COM ILUS | Restaurant | $ | 21.54 |
| 2018 | 10/17/2018 | CPA1 CC2106 | POS Withdrawal DOORDASH*CAUFORNIA P1 6506819470 CAUS | Restaurant | $ | 156.73 |
| 2018 | 10/17/2018 | CPA1 CC2106 | POS Withdrawal DOORDASH*RED LOBSTER STRIPE.COM CAUS | Restaurant | $ | 59.18 |
| 2018 | 10/19/2018 | CPA1 CC2106 | P05 Withdrawal DOORDASH*THE CHEESECAK 6506819470 CAUS | Restaurant | $ | 238.70 |
| 2018 | 10/20/2018 | CPA1 CC2106 | POS Withdrawal DOORDASH*RED LOBSTER 6506819470 CAUS | Restaurant | $ | 65.79 |
| 2018 | 10/20/2018 | CPA1 CC2106 | POS Withdrawal JACK IN THE BOX 3262 LOS ANGELES CAUS | Restaurant | $ | 19.11 |
| 2018 | 10/20/2018 | CPA1 CC2106 | POS Withdrawal KAY KAY CHINESE FOOD LOS ANGELES CAUS | Restaurant | $ | 10.65 |
| 2018 | 10/21/2018 | CPA1 CC2106 | P05 Withdrawal YOGURTLAND CA155 LOS ANGELES CAUS | Restaurant | $ | 4.61 |
| 2018 | 10/21/2018 | CPA1 CC2106 | POS Withdrawal KFC H730121 LOS ANGELES CAUS | Restaurant | $ | 16.39 |
| 2018 | 10/21/2018 | CPA1 CC2106 | POS Withdrawal TACO BELL #4634 LOS ANGELES CAUS | Restaurant | $ | 17.85 |
| 2018 | 10/21/2018 | CPA1 CC2106 | POS Withdrawal TACO BELL #4634 LOS ANGELES CAUS | Restaurant | $ | 8.71 |
| 2018 | 10/23/2018 | CPA1 CC2106 | POS Withdrawal CHA CHA CHICKEN SANTA MONICA CAUS | Restaurant | $ | 48.40 |
| 2018 | 10/23/2018 | CPA1 CC2106 | POS Withdrawal DENNY'S #7757 18007336 LOS ANGELES CAUS | Restaurant | $ | 27.79 |
| 2018 | 10/23/2018 | CPA1 CC2106 | POS Withdrawal JACK IN THE BOX 3262 LOS ANGELES CAUS | Restaurant | $ | 15.95 |
| 2018 | 10/23/2018 | CPA1 CC2106 | POS Withdrawal KAFE K SANTA MONICA CAUS | Restaurant | $ | 3.53 |
| 2018 | 10/23/2018 | CPA1 CC2106 | POS Withdrawal KAFE K SANTA MONICA CAUS | Restaurant | $ | 6.34 |
| 2018 | 10/23/2018 | CPA1 CC2106 | POS Withdrawal MCDONALDS F4271 1540 SECOND ST SANTA MONICA C | Restaurant | $ | 7.36 |
| 2018 | 10/25/2018 | CPA1 CC2106 | POS Withdrawal RICE KITCHEN CARSON CAUS | Restaurant | $ | 164.13 |
| 2018 | 10/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 1,081.00 |
| 2018 | 10/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 217.00 |
| 2018 | 11/1/2018 | CPA1 CC2106 | POS Withdrawal EZCATERCHEESECAKE DE 8004881803 MAUS | Restaurant | $ | 56.15 |
| 2018 | 11/1/2018 | CPA1 CC2106 | POS Withdrawal EZCATERJERSEY MIKES S 8004881803 MAUS | Restaurant | $ | 249.76 |
| 2018 | 11/9/2018 | CPA1 CC2106 | POS Withdrawal SPRINKLES CUPCAKES 251 310-498-8644 CAUS | Restaurant | $ | 148.90 |
| 2018 | 11/27/2018 | CPA3 CH6522 | Card Purchase 11/25 Uber Eats Jdgmg 800-592-8996 CA Card 6572 | Restaurant | $ | 16.18 |
| 2018 | 11/28/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO KABUKI 8778877815 CAUS | Restaurant | $ | 104.00 |
| 2018 | 11/29/2018 | CPA1 CC2106 | PUS Withdrawal MCDONALD'S F10069 3602 SOUTH LA BREA AVE LOS ANGELES CAUS | Restaurant | $ | 18.24 |
| 2018 | 12/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 217.00 |
| 2018 | 12/1/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 811.00 |

| 2018 | 12/1/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO ZANKOU 8778877815 CAUS | Restaurant | $ | 48.79 |
|------|-----------|-------------|-------------------------------------------------------|------------|---|-------|
| 2018 | 12/1/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 4.88 |
| 2018 | 12/2/2018 | CPA1 CC2106 | P05 Withdrawal KRISPY KREME #985 LOS ANGELES CAUS | Restaurant | $ | 21.98 |
| 2018 | 12/4/2018 | CPA1 CC2106 | POS Withdrawal DAVEBUSTERS 877-693-2632 TXUS | Restaurant | $ | 569.63 |
| 2018 | 12/6/2018 | CPA1 CC2106 | POS Withdrawal 136 /1CAO36 SEES CANDYMARINA DEL RECAUS | Restaurant | $ | 42.35 |
| 2018 | 12/6/2018 | CPA1 CC2106 | POS Withdrawal RICE KITCHEN CARSON CAUS | Restaurant | $ | 62.21 |
| 2018 | 12/7/2018 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 348.15 |
| 2018 | 12/8/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO THE CH 8778877815 CAUS | Restaurant | $ | 107.71 |
| 2018 | 12/8/2018 | CPA1 CC2106 | POS Withdrawal PQSTMATES 5ECEO CHILE 8778877815 CAUS | Restaurant | $ | 15.64 |
| 2018 | 12/9/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO THE CH 8778877815 CAUS | Restaurant | $ | 106.39 |
| 2018 | 12/10/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO THE PE 8778877815 CAUS | Restaurant | $ | 31.08 |
| 2018 | 12/11/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO BLUDSO 8778877815 CAUS | Restaurant | $ | 115.29 |
| 2018 | 12/11/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO THE CH 8778877815 CAUS | Restaurant | $ | 202.12 |
| 2018 | 12/13/2018 | CPA1 CC2106 | POS Withdrawal SUBWAY 00118125 WEST CHESTER CAUS | Restaurant | $ | 27.16 |
| 2018 | 12/14/2018 | CPA1 CC2106 | POS Withdrawal BRISTOL FARMS # 04 LOS ANGELES CAUS | Restaurant | $ | 54.18 |
| 2018 | 12/14/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO BRUNEL 8778877815 CAUS | Restaurant | $ | 85.33 |
| 2018 | 12/14/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES SECEO BRUNEL 8778877815 CAUS | Restaurant | $ | 50.80 |
| 2018 | 12/14/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 5.08 |
| 2018 | 12/15/2018 | CPA1 CC2106 | POS Withdrawal JERSEY MIKES ONLINE ORD800-321-7676 NJUS | Restaurant | $ | 78.60 |
| 2018 | 12/15/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO KABUKI 8778877815 CAUS | Restaurant | $ | 90.66 |
| 2018 | 12/15/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO TEN RA 8778877815 CAUS | Restaurant | $ | 37.98 |
| 2018 | 12/15/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 9.07 |
| 2018 | 12/16/2018 | CPA1 CC2106 | POS Withdrawal CKE*FARM TABLE CO. 62VAN NUYS CAUS | Restaurant | $ | 120.88 |
| 2018 | 12/16/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO NATALE 8778877815 CAUS | Restaurant | $ | 155.47 |
| 2018 | 12/16/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 15.55 |
| 2018 | 12/17/2018 | CPA1 CC2106 | POS Withdrawal SPRINKLES CUPCAKES 251 310-498-8644 CAUS | Restaurant | $ | 156.73 |
| 2018 | 12/19/2018 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO SHAKE 8778877815 CAUS | Restaurant | $ | 54.81 |
| 2018 | 12/20/2018 | CPA1 CC2106 | POS Withdrawal DAVE & BUSTERS#75 WESTCLOS ANGELES CAUS | Restaurant | $ | 1,096.49 |
| 2018 | 12/22/2018 | CPA1 CC2106 | POS Deposit DAVE & BUSTERS#75 WESTCLOS ANGELES CAUS | Restaurant | $ | (25.00) |
| 2019 | 1/8/2019 | CPA1 CC2106 | P05 Withdrawal EZCATERFIREHOUSE SUBS 8004881803 MAUS | Restaurant | $ | 404.30 |
| 2019 | 1/8/2019 | CPA1 CC2106 | P05 Withdrawal EZCATERMACARONI GRILL 8004881803 MAUS | Restaurant | $ | 154.24 |
| 2019 | 1/8/2019 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 95.80 |
| 2019 | 1/8/2019 | CPA1 CC2106 | PUS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 206.04 |
| 2019 | 1/8/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 315.50 |
| 2019 | 1/8/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 1,163.50 |
| 2019 | 1/10/2019 | CPA1 CC2106 | POS Withdrawal OLIVE GARDEN 00044339 CULVER CITY CAUS | Restaurant | $ | 184.52 |
| 2019 | 1/12/2019 | CPA1 CC2106 | POS Withdrawal JACK IN THE BOX 0224 LOS ANGELES CAUS | Restaurant | $ | 21.76 |
| 2019 | 1/12/2019 | CPA1 CC2106 | POS Withdrawal TITOS TACOS MEXICAN RESCULVER CITY CAUS | Restaurant | $ | 25.60 |
| 2019 | 1/13/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO ORLEAN 8778877815 CAUS | Restaurant | $ | 159.09 |

| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO THE CH 8778877815 CAUS | Restaurant | $ | 240.36 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal SIMPLY WHOLESOME LOS ANGELES CAUS | Restaurant | $ | 58.12 |
| 2019 | 1/15/2019 | CPA1 CC2106 | POS Withdrawal TITOS TACOS MEXICAN RESCULVER CITY CAUS | Restaurant | $ | 48.30 |
| 2019 | 1/17/2019 | CPA1 CC2106 | POS Withdrawal HAMBONES BONELESS BIRDSPARAMOUNT CAUS | Restaurant | $ | 448.85 |
| 2019 | 1/18/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO CHICKF 8778877815 CAUS | Restaurant | $ | 34.00 |
| 2019 | 1/18/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO MARS C 8778877815 CAUS | Restaurant | $ | 91.83 |
| 2019 | 1/19/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO ROSCOE 8778877815 CAUS | Restaurant | $ | 61.92 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/20 Postmates 14626 Ubatub 8778877815 CA Card 6572 | Restaurant | $ | 29.88 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/20 Postmates 14626 Chipot 8778877815 CA Card 6572 | Restaurant | $ | 20.21 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/20 Uber Eats 800-592-8996 CA Card 6572 | Restaurant | $ | 19.56 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/20 Uber Eats 800-592-8996 CA Card 6572 | Restaurant | $ | 28.19 |
| 2019 | 1/23/2019 | CPA3 CH6522 | Card Purchase 01/22 Postmates 14626 Indias 8778877815 CA Card 6572 | Restaurant | $ | 27.79 |
| 2019 | 1/23/2019 | CPA1 CC2106 | POS Withdrawal DOORDASH*WENDYS DOORDASH.COM CAUS | Restaurant | $ | 31.87 |
| 2019 | 1/24/2019 | CPA3 CH6522 | Card Purchase 01/23 Postmates 14626 Chickf 8778877815 CA Card 6572 | Restaurant | $ | 25.06 |
| 2019 | 1/24/2019 | CPA1 CC2106 | PUS Withdrawal DOORDASH*WINGSTUP 6506819470 CAUS | Restaurant | $ | 114.98 |
| 2019 | 1/25/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *HANSENCAKES 402-935-7733 CAUS | Restaurant | $ | 120.00 |
| 2019 | 1/28/2019 | CPA3 CH6522 | Recurring Card Purchase 01/25 Organic Kids LA Httpswww.Orga CA Card 6572 | Restaurant | $ | 25.00 |
| 2019 | 1/29/2019 | CPA3 CH6522 | Recurring Card Purchase 01/28 Organic Kids LA Httpswww.Orga CA Card 6572 | Restaurant | $ | 100.00 |
| 2019 | 1/29/2019 | CPA3 CH6522 | Card Purchase 01/28 Postmates 14626 Chipot 8778877815 CA Card 6572 | Restaurant | $ | 19.25 |
| 2019 | 1/29/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO THE CH 8778877815 CAUS | Restaurant | $ | 114.80 |
| 2019 | 1/30/2019 | CPA1 CC2106 | POS Withdrawal JERSEY MIKES ONLINE ORD800-321-7676 NJUS | Restaurant | $ | 294.45 |
| 2019 | 1/30/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO ORLEAN 8778877815 CAUS | Restaurant | $ | 136.45 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal PIZZA HUT 026152 LOS ANGELES CAUS | Restaurant | $ | 237.44 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO GRILLE 8778877815 CAUS | Restaurant | $ | 16.09 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 1.61 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal RANDYSDONUTS_1 INGLEWOOD CAUS | Restaurant | $ | 205.60 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal TITOS TACOS MEXICAN RESCULVER CITY CAUS | Restaurant | $ | 61.00 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal EZCATERBOSTON CREAM D 8004881803 MAUS | Restaurant | $ | 287.31 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO GRILLE 8778877815 CAUS | Restaurant | $ | 15.82 |
| 2019 | 2/2/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 1.58 |
| 2019 | 2/3/2019 | CPA1 CC2106 | P05 Withdrawal POSTMATES 5ECEO FATBUR 8778877815 CAUS | Restaurant | $ | 21.37 |
| 2019 | 2/3/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO PANDA 8778877815 CAUS | Restaurant | $ | 48.61 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/03 Postmates 5Ece0 The I-tttpspostmate CA Card 6572 | Restaurant | $ | 158.37 |
| 2019 | 2/5/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 406.00 |
| 2019 | 2/5/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 1,216.00 |
| 2019 | 2/5/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-g35-7733 CAUS | Restaurant | $ | 78.50 |

| 2019 | 2/6/2019 | CPA3 CH6522 | Recurring Card Purchase 02/05 Organic Kids LA Httpswww.Orga CA Card 6572 | Restaurant | $ | 100.00 |
| 2019 | 2/6/2019 | CPA3 CH6522 | Card Purchase 02/04 Chick-Fil-A #03331 Culver City CA Card 6572 | Restaurant | $ | 38.36 |
| 2019 | 2/6/2019 | CPA3 CH6522 | Card Purchase 02/05 Postmates 14626 Tatsu 8778877815 CA Card 6572 | Restaurant | $ | 30.96 |
| 2019 | 2/6/2019 | CPA3 CH6522 | Card Purchase 02/05 Postmates 14626 The WA 8778877815 CA Card 6572 | Restaurant | $ | 40.68 |
| 2019 | 2/6/2019 | CPA3 CH6522 | Card Purchase 02/05 Subway 0011812 West Chester CA Card 6572 | Restaurant | $ | 10.02 |
| 2019 | 2/7/2019 | CPA3 CH6522 | Card Purchase 02/05 Starbucks Store 25813 Los Angeles CA Card 6572 | Restaurant | $ | 4.90 |
| 2019 | 2/8/2019 | CPA3 CH6522 | Card Purchase 02/08 Postmates 5EceO Earl Httpspostmate CA Card 6572 | Restaurant | $ | 75.65 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO KABUKI 8778877815 CAUS | Restaurant | $ | 169.54 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Card Purchase 02/08 Postmates Tip Httpspostmate CA Card 6572 | Restaurant | $ | 7.57 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Card Purchase 02/10 Postmates 5Ece0 Tats Httpspostmate CA Card 6572 | Restaurant | $ | 35.48 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Card Purchase 02/10 Postmates 5Ece0 Chip Httpspostmate CA Card 6572 | Restaurant | $ | 39.18 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Card Purchase 02/10 Postmates Tip Httpspostmate CA Card 6572 | Restaurant | $ | 3.55 |
| 2019 | 2/13/2019 | CPA3 CH6522 | Recurring Card Purchase 02/12 Organic Kids LA Httpswww.Orga CA Card 6572 | Restaurant | $ | 25.00 |
| 2019 | 2/13/2019 | CPA3 CH6522 | Card Purchase 02/12 Postmates 5Ece0 Mcdo Httpspostmate CA Card 6572 | Restaurant | $ | 27.35 |
| 2019 | 2/13/2019 | CPA3 CH6522 | Card Purchase 02/12 Postmates 5Ece0 Pand Httpspostmate CA Card 6572 | Restaurant | $ | 26.11 |
| 2019 | 2/13/2019 | CPA3 CH6522 | Card Purchase 02/12 Chipotle 3011 Culver City CA Card 6572 . | Restaurant | $ | 37.90 |
| 2019 | 2/14/2019 | CPA3 CH6522 | Card Purchase 02/13 Postmates 5ECE0 Mend Httpspostmate CA Card 6572 | Restaurant | $ | 46.32 |
| 2019 | 2/14/2019 | CPA3 CH6522 | Card Purchase 02/13 Postmates Tip Httpspostmate CA Card 6572 | Restaurant | $ | 4.63 |
| 2019 | 2/14/2019 | CPA1 CC2106 | POS Withdrawal DOORDASH 6506819470 CAUS | Restaurant | $ | 77.51 |
| 2019 | 2/15/2019 | CPA3 CH6522 | Card Purchase - 02/14 Postmates 5EceO Fatb Httpspostmate | Restaurant | $ | 33.76 |
| 2019 | 2/15/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO PHILLI 8778877815 CAUS | Restaurant | $ | 77.81 |
| 2019 | 2/16/2019 | CPA1 CC2106 | POS Withdrawal OLIVE GARDEN 0024433 CULVER CITY CAUS | Restaurant | $ | 206.34 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/18 Postmates 5EceO Kabu Httpspostmate CA Card 6572 | Restaurant | $ | 90.54 |
| 2019 | 2/20/2019 | CPA3 CH6522 | Recurring Card Purchase 02/18 Organic Kids LA Httpswww.Orga CA Card 6572 | Restaurant | $ | 250.00 |
| 2019 | 2/20/2019 | CPA3 CH6522 | Card Purchase 02/19 Postmates 5EceO Earl Httpspostmate CA Card 6572 | Restaurant | $ | 32.33 |
| 2019 | 2/21/2019 | CPA3 CH6522 | Card Purchase 02/20 Postmates Tip Httpspostmate CA Card 6572 | Restaurant | $ | 3.99 |
| 2019 | 2/22/2019 | CPA3 CH6522 | Card Purchase 02/21 Postmates 14626 Chickf 8778877815 CA Card 6572 | Restaurant | $ | 18.46 |
| 2019 | 2/22/2019 | CPA3 CH6522 | Card Purchase 02/21 Postmates 5EceO Fatb Httpspostmate CA Card 6572 | Restaurant | $ | 86.18 |
| 2019 | 2/22/2019 | CPA3 CH6522 | Card Purchase 02/21 Postmates Tip Httpspostmate CA Card 6572 | Restaurant | $ | 8.62 |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204865 CULVER CITY CAUS | Restaurant | $ | 141.09 |
| 2019 | 2/23/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO KABUKI 8778877815 CAUS | Restaurant | $ | 194.45 |
| 2019 | 2/24/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 19.45 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/22 Postmates Tip 8778877815 CA Card 6572 | Restaurant | $ | 2.77 |

| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/23 Postmates 14626 Umai S 8778877815 CA Card 6572 | Restaurant | $ | 23.85 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/23 Starbucks Store 10226 West Covina CA 6572 | Restaurant | $ | 11.55 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/23 Mcdonalds F6534 West Covina CA Card 6572 | Restaurant | $ | 15.20 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/23 Wendy's #116 West Covina CA Card 6572 | Restaurant | $ | 34.74 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/23 C & K Importing CO Pap Los Angeles CA Card 6572 | Restaurant | $ | 34.51 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/23 8282 Dominos Pizza 941-305-5357 CA Card 6572 | Restaurant | $ | 17.49 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal PANERA BREAD #204864 CARSON CAUS | Restaurant | $ | 174.57 |
| 2019 | 2/27/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO NATALE 8778877815 CAUS | Restaurant | $ | 135.53 |
| 2019 | 2/28/2019 | CPA1 CC2106 | POS Withdrawal BLAZE PIZZA CULVER CITY CAUS | Restaurant | $ | 55.99 |
| 2019 | 3/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 1,141.00 |
| 2019 | 3/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 381.00 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 02/28 Postmates 5EceO Chip Httpspcstmate CA Card 6572 | Restaurant | $ | 25.58 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 02/28 Postmates 5EceO Hans CA Card 6572 | Restaurant | $ | 20.51 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 02/28 Angel Maid Bakery Los Angeles CA Card 6572 | Restaurant | $ | 36.75 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 02/28 Postmates Tip Httpspostmate CA Card 6572 | Restaurant | $ | 2.05 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 02/28 Sq Ubatuba Acai North Northridge CA Card 6572 | Restaurant | $ | 8.50 |
| 2019 | 3/2/2019 | CPA1 CC2106 | P05 Withdrawal TORRANCE BAKERY GARDENAGARDENA CAUS | Restaurant | $ | 33.50 |
| 2019 | 3/2/2019 | CPA1 CC2106 | POS Withdrawal TORRANCE BAKERY GARDENAGARDENA CAUS | Restaurant | $ | 31.85 |
| 2019 | 3/4/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO BENIHA 8778877815 CAUS | Restaurant | $ | 100.17 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/01 Postmates 5EceO Fatb Httpspostmate CA Card 6 | Restaurant | $ | 21.37 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/01 Postmates 5EceO Earl Httpspostmate CA Card | Restaurant | $ | 43.53 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/02 Postmates 14626 Chickf 8778877815 CA Card | Restaurant | $ | 19.06 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/01 Blaze Pizza Culver City CA Card 6572 | Restaurant | $ | 46.15 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/01 Postmates Tip Httpspostmate CA Card 6572 | Restaurant | $ | 4.35 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/02 Postmates 5EceO Litt Httpspostmate CA Card 6572 | Restaurant | $ | 113.38 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/02 Postmates Tip Httpspostmate CA Card 6572 | Restaurant | $ | 11.34 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Card Purchase 03/02 0101/1CA001 Sees Candy Los Angeles CA Card 6572 | Restaurant | $ | 26.26 |
| 2019 | 3/5/2019 | CPA1 CC2106 | POS Withdrawal JERSEY MIKES ONLINE ORD800-321-7676 NJUS | Restaurant | $ | 147.90 |
| 2019 | 3/5/2019 | CPA3 CH6522 | Card Purchase 03/03 Mcdonald's P1 0069 Los Angeles CA Card 6572 | Restaurant | $ | 12.47 |
| 2019 | 3/5/2019 | CPA3 CH6522 | Card Purchase 03/04 Postmates 5Ece0 Rosc Httpspostmate CA Card 6572 | Restaurant | $ | 68.75 |
| 2019 | 3/6/2019 | CPA1 CC2106 | POS Withdrawal DOORDASH*WINGSTOP 6506819470 CAUS | Restaurant | $ | 84.12 |
| 2019 | 3/6/2019 | CPA3 CH6522 | Card Purchase 03/05 Postmates 5EceO Litt Httpspostmate CA Card 6572 | Restaurant | $ | 23.49 |
| 2019 | 3/6/2019 | CPA3 CH6522 | Card Purchase 03/05 Simply Wholesome Los Angeles CA Card 6572 | Restaurant | $ | 31.73 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal EZCATERNEW MOON 8004881803 MAUS | Restaurant | $ | 283.26 |
| 2019 | 3/7/2019 | CPA3 CH6522 | Card Purchase 03/06 Postmates 5EceO Path Httpspostmate CA Card 6 | Restaurant | $ | 19.83 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019 | 3/7/2019 | CPA3 CH6522 | Card Purchase 03/06 Postmates Tip Httpspostmate CA Card 6572 | Restaurant | $ | 1.98 |
| 2019 | 3/8/2019 | CPA1 CC2106 | POS Withdrawal BRISTOL FARMS # 04 LOS ANGELES CAUS | Restaurant | $ | 8.01 |
| 2019 | 3/8/2019 | CPA3 CH6522 | Card Purchase 03/07 Postmates 5EceO Mals Httpspostmate CA Card 6572 | Restaurant | $ | 77.94 |
| 2019 | 3/8/2019 | CPA3 CH6522 | Card Purchase 03/06 DoordashWingstop Stripe.Com CA Card 6572 | Restaurant | $ | 45.76 |
| 2019 | 3/8/2019 | CPA3 CH6522 | Card Purchase 03/07 Cke*Movita Juice Abr VA Valencia CA Card 6572 | Restaurant | $ | 19.34 |
| 2019 | 3/8/2019 | CPA3 CH6522 | Card Purchase 03/07 Blaze Pizza Culver City CA Card 6572 | Restaurant | $ | 34.49 |
| 2019 | 3/8/2019 | CPA3 CH6522 | Card Purchase 03/07 Postmates Tip Httpspostmate CA Card 6572 | Restaurant | $ | 7.79 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/07 Starbucks Store 02820 Inglewood CA Card 6572 | Restaurant | $ | 10.05 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/08 Chipotle 1996 Baldwin Hills CA Card 6572 | Restaurant | $ | 17.85 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/09 IN N Out Burger 270 Torrance CA Card 6572 | Restaurant | $ | 16.32 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/09 Doordash*The Cheesecak Stripe.Com CA Card 6572 | Restaurant | $ | 116.65 |
| 2019 | 3/12/2019 | CPA3 CH6522 | Card Purchase 03/11 Postmates 5EceO Crig Httpspostmate CA Card 6572 | Restaurant | $ | 85.66 |
| 2019 | 3/13/2019 | CPA3 CH6522 | Recurring Card Purchase 03/12 Organic Kids LA Httpswww.Orga CA Card 6572 | Restaurant | $ | 25.00 |
| 2019 | 3/13/2019 | CPA3 CH6522 | Card Purchase 03/12 Postmates 5EceO Mcdo Httpspostmate CA Card 6572 | Restaurant | $ | 16.78 |
| 2019 | 3/13/2019 | CPA3 CH6522 | Card Purchase 03/12 Postmates 5EceO Zank Httpspostmate CA Card 6572 | Restaurant | $ | 59.01 |
| 2019 | 3/13/2019 | CPA3 CH6522 | Card Purchase 03/12 Postmates 5EceO Earl Httpspostmate CA Card 6572 | Restaurant | $ | 67.21 |
| 2019 | 3/13/2019 | CPA3 CH6522 | Card Purchase 03/12 Postmates 14626 Chickt 8778877815 CA Card 6572 | Restaurant | $ | 22.26 |
| 2019 | 3/13/2019 | CPA3 CH6522 | Card Purchase 03/12 Postmates Tip Httpspostmate CA Card 6572 | Restaurant | $ | 6.72 |
| 2019 | 3/14/2019 | CPA3 CH6522 | Card Purchese 03/13 Postmates 5Ece0 Cous Httpspostmate CA Card 6572 | Restaurant | $ | 185.05 |
| 2019 | 3/14/2019 | CPA3 CH6522 | Card Purchase 03/13 Postmates 5EceO Fatb Httpspostmate CA Card 6572 | Restaurant | $ | 23.87 |
| 2019 | 3/15/2019 | CPA3 CH6522 | Card Purchase 03/13 Mcdonalds M2322 of Stevenson Ran CA Card 6572 | Restaurant | $ | 11.99 |
| 2019 | 3/15/2019 | CPA3 CH6522 | Card Purchase 03/14 Postmates 5EceO Chip Httpspostrnate CA Card 6572 | Restaurant | $ | 66.90 |
| 2019 | 3/15/2019 | CPA3 CH6522 | Card Purchase 03/15 Postmates 5EceO Blaz Httpspostmate CA Card 6572 | Restaurant | $ | 86.32 |
| 2019 | 3/15/2019 | CPA3 CH6522 | Card Purchase 03/15 Postmates 5EceO Hans Httpspostmate CA Card 6572 | Restaurant | $ | 18.57 |
| 2019 | 3/15/2019 | CPA3 CH6522 | Card Purchase 03/14 So Ubatuba Acai North Northridoe CA Card 6572 | Restaurant | $ | 21.50 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Recurring Card Purchase 03/15 Organic Kids LA Httpswww Crgs CA Card 6572 | Restaurant | $ | 50.00 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Recurring Card Purchase 03/15 Organic Kids LA Httpswww Crgs CA Card 6572 | Restaurant | $ | 25.00 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/16 Postmates 5EceO Chil Httpspostmate CA Card 6572 | Restaurant | $ | 21.45 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/16 Postmates 14626 Chickf 8778877815 CA Card 6572 | Restaurant | $ | 20.60 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchaaa 03/18 Postmates 5EceO Kabu Httpspostmate CA Card 6572 | Restaurant | $ | 79.29 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/16 Cka*Movita Juice Abr VA Valencia CA Card 6572 | Restaurant | $ | 15.61 |
| 2019 | 3/21/2019 | CPA3 CH6522 | Recurring Card Purchase 03/20 Organic Kids LA Httpswww.Orga CA Card 6572 | Restaurant | $ | 25.00 |
| 2019 | 3/25/2019 | CPA3 CH6522 | Recurring Card Purchase 03/23 Organic Kids LA Httpswww.Orgs CA Card 6572 | Restaurant | $ | 25.00 |
| 2019 | 3/25/2019 | CPA1 CC2106 | POS Withdrawal DOORDASH 6506819470 CAUS | Restaurant | $ | 114.51 |

| 2019 | 3/26/2019 | CPA1 CC2106 | POS Withdrawal SUBWAY 00124842 LOS ANGELES CAUS | Restaurant | $ | 24.49 |
|---|---|---|---|---|---|---|
| 2019 | 3/26/2019 | CPA3 CH6522 | Card Purchase 03/25 Postmates 5EceO Milk Httpspostmate CA Card 6572 | Restaurant | $ | 57.81 |
| 2019 | 3/26/2019 | CPA3 CH6522 | Card Purchase 03/25 Postmates 5EceO Coll Httpspostmate CA Card 6572 | Restaurant | $ | 56.10 |
| 2019 | 3/27/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO STEVIE 8778877815 CAUS | Restaurant | $ | 128.62 |
| 2019 | 3/27/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 2.00 |
| 2019 | 3/30/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 676.00 |
| 2019 | 3/30/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *GOOD N TAST 402-935-7733 CAUS | Restaurant | $ | 235.00 |
| 2019 | 4/4/2019 | CPA1 CC2106 | POS Withdrawal EZCATERLA PIZZA 8004881803 MAUS | Restaurant | $ | 153.67 |
| 2019 | 4/11/2019 | CPA3 CH6522 | Card Purchase 04/10 Postmates 14626 Chipot 8778877815 CA Card 7839 | Restaurant | $ | 17.84 |
| 2019 | 4/12/2019 | CPA1 CC2106 | POS Withdrawal DOORDASH*CALIFORNIA P1 6506819470 CAUS | Restaurant | $ | 128.35 |
| 2019 | 4/12/2019 | CPA3 CH6522 | Card Purchase 04/11 Postmates 14626 Chickf 8778877815 CA Card 7839 | Restaurant | $ | 28.88 |
| 2019 | 4/12/2019 | CPA3 CH6522 | Card Purchaae 04/11 Postmates 5EceO Nata Httpspostmate CA Card 7839 | Restaurant | $ | 40.40 |
| 2019 | 4/12/2019 | CPA3 CH6522 | Card Purchaae 04/11 Postmates Tip Httpspostmate CA Card 7839 | Restaurant | $ | 4.04 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/12 Postmates 14626 Chipot 8778877815 CA Card 7839 | Restaurant | $ | 19.79 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/12 Wingstop -279- Mcom 323-296-9464 CA Card 7839 | Restaurant | $ | 50.98 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/14 Postmates 5EceO Ihop Httpspostmate CA Card 7839 | Restaurant | $ | 29.10 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Card Purchase 04/15 Postmates 5EceO Ihop Httpspostmate CA Card 7839 | Restaurant | $ | 26.84 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Card Purchase 04/15 Popeyes Inglewood CA Card 7839 | Restaurant | $ | 25.71 |
| 2019 | 4/18/2019 | CPA3 CH6522 | Recurring Card Purchase 04/17 Organic Kids LA Httpswww.Orga Card 7839 | Restaurant | $ | 10.00 |
| 2019 | 4/18/2019 | CPA3 CH6522 | Card Purchase 04/17 Simply Wholesome Los Angeles CA Card 7839 | Restaurant | $ | 44.35 |
| 2019 | 4/19/2019 | CPA3 CH6522 | Recurring Card Purchase 04/18 Organic Kids LA Httpswww.Orga CA Card 7839 | Restaurant | $ | 25.00 |
| 2019 | 4/19/2019 | CPA3 CH6522 | Cerd Purchase 04/18 Postmates Tip Httpspostmate CA Card 7839 | Restaurant | $ | 2.68 |
| 2019 | 4/19/2019 | CPA3 CH6522 | Cerd Purchase 04/18 Urbane Cafe Valencia Valencia CA Card 7839 | Restaurant | $ | 17.74 |
| 2019 | 4/22/2019 | CPA2 CH9155 | Card Purchase 04/21 The Warehouse - CA Marina Del Re CA Card 7979 | Restaurant | $ | 179.31 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/19 Postmates 5EceO Fatb Httpspostmate CA Card 7839 | Restaurant | $ | 40.32 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/19 Postmates 5EceO Grid Httpspostmate CA Card 7839 | Restaurant | $ | 32.04 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/19 Postmates Tip Httpspostmate CA Card 7839 | Restaurant | $ | 4.03 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Cerd Purchese 04/19 Urbane Cafe Valencia Valencia CA Card 7839 | Restaurant | $ | 15.55 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Cerd Purchese 04/20 Postmates 5EceO Pizz Httpspostmate CA Cerd 7839 | Restaurant | $ | 9.19 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/20 Chick-Fil-A #02703 Los Angeles CA Card 7839 | Restaurant | $ | 12.93 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Card Purchase 04/21 Postmates Tip Httpspostmate CA Card 7839 | Restaurant | $ | 1.00 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Card Purchase 04/22 Postmates 5EceO Milk Httpspostmate CA Card 7839 | Restaurant | $ | 28.91 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Card Purchase 04/22 Postmates 5EceO Kabu Httpspostmate CA Card 7839 | Restaurant | $ | 133.75 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Cerd Purchese 04/22 Postmates Tip Httpspostmate CA Card 7839 | Restaurant | $ | 2.89 |

| 2019 | 4/24/2019 | CPA3 CH6522 | Card Purchase 04/23 Postmates 5EceO Chip Httpspostmate CA Card 7839 | Restaurant | $ | 23.55 |
| 2019 | 4/24/2019 | CPA3 CH6522 | Card Purchase 04/23 Postmates Tip Httpspostmate CA Card 7839 | Restaurant | $ | 2.36 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Card Purchase 04/24 Postmates 5EceO Mike Httpspostmate CA Card 7839 | Restaurant | $ | 24.07 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Card Purchase 04/24 Postmates 5EcaO Hone Httpspostmate CA Card 7839 | Restaurant | $ | 51.34 |
| 2019 | 4/26/2019 | CPA3 CH6522 | Card Purchase 04/25 Postmates 5EcaO Simp Httpspostmate CA Card 7839 | Restaurant | $ | 25.39 |
| 2019 | 4/26/2019 | CPA3 CH6522 | Card Purchase 04/25 Postmates 5EcaO Stay Httpspostmate CA Card 7839 | Restaurant | $ | 62.13 |
| 2019 | 4/26/2019 | CPA3 CH6522 | Card Purchase 04/25 Postmates Tip Httpspostmate CA Card 7839 | Restaurant | $ | 6.21 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Recurring Card Purchase 04/26 Organic Kids LA Httpswww.Orga CA Card 7839 | Restaurant | $ | 25.00 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/26 Postmates 5EceO Chic Httpspostmate CA Card 7839 | Restaurant | $ | 45.07 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/26 Mongrill Culver City CA Card 7839 | Restaurant | $ | 15.60 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchae 04/26 Kfc E791008 Los Angeles CA Card 7839 | Restaurant | $ | 12.54 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/26 Coldstone #20179 Santa Clarita CA Card 7839 | Restaurant | $ | 7.08 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/26 Postmates Tip Httpspostmate CA Card 7839 | Restaurant | $ | 4.51 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/27 Postmates 5EceO Kabu Httpspostmate CA Card 7839 | Restaurant | $ | 174.09 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/27 Sq Ubatuba Acai North Northridga CA Card 7839 | Restaurant | $ | 30.25 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/28 Postmates 14626 Chicktf8778877815 CA Card 7839 | Restaurant | $ | 21.46 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/28 Postmates Tin Httpspostmate CA Card 7839 | Restaurant | $ | 10.00 |
| 2019 | 4/30/2019 | CPA3 CH6522 | Card Purchaae 04/29 Postmates SEceO Ihop Httpspostmate CA Card 7839 | Restaurant | $ | 51.37 |
| 2019 | 4/30/2019 | CPA3 CH6522 | Card Purchase 04/29 Postmates 5EceO Dog Httpspostmate CA Card 7839 | Restaurant | $ | 38.95 |
| 2019 | 5/1/2019 | CPA3 CH6522 | Card Purchase 04/30 Organic Kids LA Httpawww.Orga CA Card 7839 | Restaurant | $ | 25.00 |
| 2019 | 5/1/2019 | CPA3 CH6522 | Purchase 04/30 Milk Bar West Hollywood Brooklyn NY Card 7839 | Restaurant | $ | 10.50 |
| 2019 | 5/2/2019 | CPA2 CH9155 | Card Purchase 04/30 Chick-Fil-A #03331 Culver City CA Card 7979 | Restaurant | $ | 29.39 |
| 2019 | 5/2/2019 | CPA2 CH9155 | Card Purchase 05/01 Postmates 5Ece0 Past Httpspostmate CA Card 7979 | Restaurant | $ | 78.51 |
| 2019 | 5/2/2019 | CPA2 CH9155 | Card Purchase 05/01 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 5.00 |
| 2019 | 5/2/2019 | CPA2 CH9155 | Card Purchaae 05/02 Postmates SEceO Zank Httpspostmate CA Card 7979 | Restaurant | $ | 61.95 |
| 2019 | 5/3/2019 | CPA2 CH9155 | Card Purchase 05/02 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 5.00 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/03 Postmates 5EceO Chip Httpspostmate CA Card 7979 | Restaurant | $ | 42.78 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/03 Postmates 5EceO Cate Httpspostmate CA Card 7979 | Restaurant | $ | 77.34 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/03 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 7.73 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/04 Postmates 5EceO Chip Httpspostmate CA Card 7979 | Restaurant | $ | 23.88 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/04 Postmates 5EceO Psnd Httpspostmste CA Card 7979 | Restaurant | $ | 74.88 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/04 Postmates 5EceO Simp Httpspostmate CA Card 7979 | Restaurant | $ | 23.49 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/04 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 5.00 |

**Exhibit B**
**214**

| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/05 Postmates SEceO Mcdo Httpspostmste CA Card 7979 | Restaurant | $ | 20.57 |
|------|----------|-------------|----|------------|---|------|
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/05 I Can Bbq Irvine CA Card 7979 | Restaurant | $ | 69.31 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/05 Krispy Kreme #985 Los Angeles CA Card 7979 | Restaurant | $ | 21.98 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/05 Sq Tender Grill Kit Santa Clarita CA Card 7979 | Restaurant | $ | 7.66 |
| 2019 | 5/7/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5EceO KABUKI 8778877815 CAUS | Restaurant | $ | 31.08 |
| 2019 | 5/10/2019 | CPA2 CH9155 | Card Purchase With Pin 05/09 Mcdonald's M232 Stevenson Re CA Card 7979 | Restaurant | $ | 24.59 |
| 2019 | 5/11/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO PASTA 8778877815 CAUS | Restaurant | $ | 54.92 |
| 2019 | 5/11/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 3.00 |
| 2019 | 5/13/2019 | CPA2 CH9155 | Card Purchase 05/10 IN N Out Burger 053 Newhall CA Card 7979 | Restaurant | $ | 9.36 |
| 2019 | 5/13/2019 | CPA2 CH9155 | Card Purchase 05/10 IN N Out Burger 053 Newhall CA Card 7979 | Restaurant | $ | 2.08 |
| 2019 | 5/13/2019 | CPA2 CH9155 | Card Purchase 05/10 Blaze Pizza Culver City CA Card 7979 | Restaurant | $ | 27.39 |
| 2019 | 5/13/2019 | CPA2 CH9155 | Card Purchase 05/10 Taco Bell #026840 Los Angeles CA Card 7979 | Restaurant | $ | 11.45 |
| 2019 | 5/18/2019 | CPA1 CC2106 | POS Withdrawal SUBWAY 00118125 WEST CHESTER CAUS | Restaurant | $ | 18.54 |
| 2019 | 5/19/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 5.00 |
| 2019 | 5/19/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO PANDA 8778877815 CAUS | Restaurant | $ | 110.53 |
| 2019 | 5/20/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO EARLES 8778877815 CAUS | Restaurant | $ | 47.35 |
| 2019 | 5/20/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO IHOP 8778877815 CAUS | Restaurant | $ | 79.26 |
| 2019 | 5/23/2019 | CPA1 CC2106 | POS Withdrawal SUBWAY 00068163 LOS ANGELES CAUS | Restaurant | $ | 17.32 |
| 2019 | 5/23/2019 | CPA1 CC2106 | PUS Withdrawal POSTMATES 5ECEO STEVIE 8778877815 CAUS | Restaurant | $ | 116.63 |
| 2019 | 5/24/2019 | CPA2 CH9155 | Recurring Card Purchase 05/23 Organic Kids LA Httpswww.Orga CA Card 7979 | Restaurant | $ | 50.00 |
| 2019 | 5/24/2019 | CPA2 CH9155 | Recurring Card Purchase 05/23 Organic Kids LA Httpswww.Orga CA Card 7979 | Restaurant | $ | 25.00 |
| 2019 | 5/24/2019 | CPA1 CC2106 | PUS Withdrawal STARBUCKS STORE 25813 LOS ANGELES CAUS | Restaurant | $ | 8.05 |
| 2019 | 5/24/2019 | CPA1 CC2106 | PUS Withdrawal SUBWAY 00118125 WEST CHESTER CAUS | Restaurant | $ | 10.81 |
| 2019 | 5/25/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO CHILE 8778877815 CAUS | Restaurant | $ | 22.06 |
| 2019 | 5/25/2019 | CPA1 CC2106 | PUS Withdrawal POSTMATES 5ECEO BLAZE 8778877815 CAUS | Restaurant | $ | 29.36 |
| 2019 | 5/25/2019 | CPA1 CC2106 | PUS Withdrawal POSTMATES 5ECEO PALM R 8778877815 CAUS | Restaurant | $ | 274.26 |
| 2019 | 5/25/2019 | CPA1 CC2106 | PUS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 10.00 |
| 2019 | 5/26/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 10.00 |
| 2019 | 5/26/2019 | CPA1 CC2106 | POS Withdrawal SQ *LEES SANDWICHE HUNTINGTON BECAUS | Restaurant | $ | 32.65 |
| 2019 | 5/26/2019 | CPA1 CC2106 | PUS Withdrawal POSTMATES 5ECEO PACIFI 8778877815 CAUS | Restaurant | $ | 328.97 |
| 2019 | 5/28/2019 | CPA2 CH9155 | Card Purchase 05/23 Blaze Pizza Culver Cit Culver City CA Card 7979 | Restaurant | $ | 28.88 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO BLUDSO 8778877815 CAUS | Restaurant | $ | 297.04 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO IHOP 8778877815 CAUS | Restaurant | $ | 45.40 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO KABUKI 8778877815 CAUS | Restaurant | $ | 184.40 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO PACIFI 8778877815 CAUS | Restaurant | $ | 139.52 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 10.00 |
| 2019 | 5/28/2019 | CPA1 CC2106 | POS Withdrawal SQ *LEE'S SANDWICHE HUNTINGTON BECAUS | Restaurant | $ | 44.10 |
| 2019 | 5/29/2019 | CPA1 CC2106 | POS Withdrawal BRISTOL FARMS # 04 LOS ANGELES CAUS | Restaurant | $ | 18.70 |

**Exhibit B**
**215**

| 2019 | 5/29/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO IHOP 8778877815 CAUS | Restaurant | $ | 160.58 |
| 2019 | 5/29/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO KABUKI 8778877815 CAUS | Restaurant | $ | 59.85 |
| 2019 | 5/29/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 5.00 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO PASTA 8778877815 CAUS | Restaurant | $ | 62.80 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 5.00 |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO FATBUR 8778877815 CAUS | Restaurant | $ | 34.69 |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO GRILLE 8778877815 CAUS | Restaurant | $ | 38.50 |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 3.85 |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Withdrawal SUBWAY 00037804 LOS ANGELES CAUS | Restaurant | $ | 20.76 |
| 2019 | 6/1/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO CHIPOT 8778877815 CAUS | Restaurant | $ | 31.48 |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO EARLES 8778877815 CAUS | Restaurant | $ | 88.29 |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 3.15 |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal SQ *WINSTON PIES WE LOS ANGELES CAUS | Restaurant | $ | 72.00 |
| 2019 | 6/3/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO ILTRA 8778877815 CAUS | Restaurant | $ | 137.17 |
| 2019 | 6/3/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO MCDONA 8778877815 CAUS | Restaurant | $ | 40.16 |
| 2019 | 6/3/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 5.00 |
| 2019 | 6/4/2019 | CPA1 CC2106 | POS Withdrawal PIZZA HUT 024933 https://ipchaCAUS | Restaurant | $ | 68.82 |
| 2019 | 6/4/2019 | CPA1 CC2106 | POS Withdrawal PIZZA HUT 026152 https://ipchaCAUS | Restaurant | $ | 33.61 |
| 2019 | 6/5/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO CHICKF 8778877815 CAUS | Restaurant | $ | 49.60 |
| 2019 | 6/5/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO COUSIN 8778877815 CAUS | Restaurant | $ | 200.56 |
| 2019 | 6/5/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES TIP 8778877815 CAUS | Restaurant | $ | 5.00 |
| 2019 | 6/6/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO MELS F 8778877815 CAUS | Restaurant | $ | 51.99 |
| 2019 | 6/6/2019 | CPA1 CC2106 | POS Withdrawal POSTMATES 5ECEO SIMPLY 8778877815 CAUS | Restaurant | $ | 30.71 |
| 2019 | 6/7/2019 | CPA2 CH9155 | Card Purchase 06/06 Postmates 5Ece0 Shak Httpspostmate CA Card 7979 | Restaurant | $ | 88.89 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/21 McDonald's F10069 Los Angeles CA Card 7979 | Restaurant | $ | 25.60 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase With Pin 06/22 Simply Wholesome Los Angeles CA Card 7979 | Restaurant | $ | 42.14 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/23 Postmates 5Bce0 Mr B Httpspostmate CA Card 7979 | Restaurant | $ | 24.28 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/23 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 2.43 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/24 Postmates 5EceO The Httpspostmate CA Card 7979 | Restaurant | $ | 34.61 |
| 2019 | 6/25/2019 | CPA2 CH9155 | Card Purchase 06/24 Postmates 5EceO Milk Httpspostmate CA Card 7979 | Restaurant | $ | 31.80 |
| 2019 | 6/25/2019 | CPA2 CH9155 | Card Purchase 06/24 Postmates 5EceO Mr B Httpspostmate CA Csrd 7979 | Restaurant | $ | 18.97 |
| 2019 | 6/25/2019 | CPA2 CH9155 | Card Purchase 06/24 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 1.90 |
| 2019 | 6/26/2019 | CPA2 CH9155 | Card Purchase 06/24 Simply Salad Los Angeles CA Card 7979 | Restaurant | $ | 19.50 |
| 2019 | 6/26/2019 | CPA2 CH9155 | Card Purchase 06/24 Mcdonald's Fl 0069 Los Angeles CA Card 7979 | Restaurant | $ | 32.15 |
| 2019 | 6/26/2019 | CPA2 CH9155 | Card Purchase 06/25 Postmates 5EceO Sirnp Httpspostmate CA Card 7979 | Restaurant | $ | 45.00 |
| 2019 | 6/26/2019 | CPA2 CH9155 | Card Purchase 06/25 Postmates 5EceO Blaz Httpspostmate CA Card 7979 | Restaurant | $ | 42.34 |
| 2019 | 6/26/2019 | CPA2 CH9155 | Card Purchase 06/25 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 2.00 |
| 2019 | 6/26/2019 | CPA2 CH9155 | Card Purchase 06/25 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 3.00 |

| 2019 | 6/27/2019 | CPA2 CH9155 | Card Purchase 06/25 IN N Out Burger 117 Los Angeles CA Card 7979 | Restaurant | $ | 20.59 |
| 2019 | 6/27/2019 | CPA2 CH9155 | Card Purchase 06/26 Postmates 5EceO Kahu Httpspostmate CA Card 7979 | Restaurant | $ | 86.52 |
| 2019 | 6/28/2019 | CPA2 CH9155 | Card Purchase 06/26 Mcdonald's Fl 0069 Los Angeles CA Card 7979 | Restaurant | $ | 23.49 |
| 2019 | 6/28/2019 | CPA2 CH9155 | Card Purchase 06/27 Postmates 5EceO Kabu Httpspostmate CA Card 7979 | Restaurant | $ | 96.30 |
| 2019 | 6/28/2019 | CPA2 CH9155 | Card Purchase 06/27 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 9.63 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/28 Postmates 5Ce0 Café Httpspostmate CA Card 7979 | Restaurant | $ | 86.04 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/28 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 5.00 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/28 Postmates 5Ece0 Taco Httpspostmate CA Card 7979 | Restaurant | $ | 20.17 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/28 Postmates 5EceO The Httpspostmate CA Card 7979 | Restaurant | $ | 125.68 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/29 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 5.00 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/30 Postmates 5EceO Ihop Httpspostmate CA Card 7979 | Restaurant | $ | 76.93 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/29 Simply Wholesome Los Angeles CA Card 7979 | Restaurant | $ | 22.43 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/29 Simply Wholesome Los Angeles CA Card 7979 | Restaurant | $ | 24.64 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/30 Postmates 5EceO Hans Httpspostmate CA Card 7979 | Restaurant | $ | 20.51 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/30 Cpk Olo #312 Olo.Com CA Card 7979 | Restaurant | $ | 132.30 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase With Pin 06/30 Popeyes 3363 Reseda CA Card 7979 | Restaurant | $ | 29.64 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 07/01 Postmates 5EceO The Httpspostmate CA Card 7979 | Restaurant | $ | 43.33 |
| 2019 | 7/2/2019 | CPA2 CH9155 | Card Purchase 07/01 IN N Out Burger 055 Los Angeles CA Card 7979 | Restaurant | $ | 27.76 |
| 2019 | 7/2/2019 | CPA2 CH9155 | Card Purchase 07/01 Yoshinoya #1 256 Culver City CA Card 7979 | Restaurant | $ | 8.04 |
| 2019 | 7/2/2019 | CPA2 CH9155 | Card Purchase 07/01 Taco Bell #4634 Los Angeles CA Card 7979 | Restaurant | $ | 16.95 |
| 2019 | 7/3/2019 | CPA2 CH9155 | Card Purchase 07/02 Postmates 5EceO Simp Httpspostmate CA Card 7979 | Restaurant | $ | 57.49 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/02 Mcdonalds Fl 0069 Los Angeles CA Card 7979 | Restaurant | $ | 7.65 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/03 Postmates 5EceO Simp Httpspostmate CA Card 7979 | Restaurant | $ | 37.23 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/03 Postmates 5EceO Fatb Httpspostmate CA Card 7979 | Restaurant | $ | 33.24 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/03 Postmates 5EceO Fatb Httpspostmate CA Card 7979 Page SB1085506-F1 | Restaurant | $ | 20.73 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/03 Chick-Fil-A #03331 Culver City CA Card 7979 | Restaurant | $ | 51.65 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/03 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 4.15 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/04 Postmates 5EceO Stev Httpspostmate CA Card 7979 | Restaurant | $ | 93.74 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/04 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 6.65 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchasa 07/04 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 3.72 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/05 Postmates 5EceO Baby Httpspostmate CA Card 7979 | Restaurant | $ | 53.12 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchase 07/04 Sq *Winston Pies Brentw LA CA Card 7979 | Restaurant | $ | 54.00 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/04 Titos Tacos Mexican Ro Culvor City CA Card 7979 | Restaurant | $ | 83.05 |

**Exhibit B**
**217**

| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/05 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 5.31 |
|------|----------|-------------|------------------------------------------------------------|------------|---|------|
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/06 Postmates 5EceO Boba Httpspostmate CA Card 7979 | Restaurant | $ | 26.01 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/06 Postmates 5EceO Nata Httpspostmate CA Card 7979 | Restaurant | $ | 79.32 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/06 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 2.60 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/07 Postmates 5EceO West Httpspostmate CA Card 7979 | Restaurant | $ | 9.39 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/07 Postmates 5EceO Nata Httpspostmate CA Card 7979 | Restaurant | $ | 132.72 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/07 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 5.00 |
| 2019 | 7/10/2019 | CPA2 CH9155 | Card Purchase 07/09 Postmates 5EceO Beni Httpspostmate CA Card 7979 | Restaurant | $ | 153.40 |
| 2019 | 7/10/2019 | CPA2 CH9155 | Card Purchase 07/09 Postmates 5Ece0 Fatb Httpspostmate CA Card 7979 | Restaurant | $ | 31.03 |
| 2019 | 7/10/2019 | CPA2 CH9155 | Card Purchasa 07/09 Postmates 5EceO Milk Httpspostmate CA Card 7979 | Restaurant | $ | 28.91 |
| 2019 | 7/10/2019 | CPA2 CH9155 | Card Purchasa 07/09 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 2.89 |
| 2019 | 7/10/2019 | CPA2 CH9155 | Card Purchase 07/10 Postmates 5EceO Mcdo Httpspostmate CA Card 7979 | Restaurant | $ | 37.09 |
| 2019 | 7/11/2019 | CPA2 CH9155 | Card Purchase 07/10 Postmates 5EceO Fatb Httpspostmate CA Card 7979 | Restaurant | $ | 12.30 |
| 2019 | 7/11/2019 | CPA2 CH9155 | Card Purchase 07/10 Postmates 5EceO Blaz Httpspostmate CA Card 7979 | Restaurant | $ | 32.30 |
| 2019 | 7/11/2019 | CPA2 CH9155 | Card Purchase 07/10 Postmates 5Ece0 Mr B Httpspostmate CA Card 7979 | Restaurant | $ | 25.95 |
| 2019 | 7/11/2019 | CPA2 CH9155 | Card Purchase 07/10 Postmates 5Ece0 Boba Httpspostmate CA Card 7979 | Restaurant | $ | 12.08 |
| 2019 | 7/12/2019 | CPA2 CH9155 | Card Purchase 07/11 Postmates 5EceO Simp Httpspostmate CA Card 7979 | Restaurant | $ | 55.65 |
| 2019 | 7/12/2019 | CPA2 CH9155 | Card Purchase 07/11 Postmates 5Ece0 Hans Httpspostmate CA Card 7979 | Restaurant | $ | 22.56 |
| 2019 | 7/12/2019 | CPA2 CH9155 | Card Purchase 07/11 Postmates 5Ece0 Genw Httpspostmate CA Card 7979 | Restaurant | $ | 279.19 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/12 Sq Winston Pies Brent Los Angeles CA Card 7979 | Restaurant | $ | 40.00 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/12 Chipotle 1585 Los Angeles CA Card 7979 | Restaurant | $ | 10.84 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/13 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 5.00 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/14 Postmates 5Ece0 Cora Httpspostmates CA Card 7979 | Restaurant | $ | 30.59 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/14 Postmates 5Ece0 Taj Httpspostmate CA Card 7979 | Restaurant | $ | 88.30 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/14 Postmates 5Ece0 Mr B Httpspostmate CA Card 7979 | Restaurant | $ | 25.95 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/14 Postmates Tip Httpspostmate CA Card 7979 | Restaurant | $ | 2.60 |
| 2019 | 7/15/2019 | CPA3 CH6522 | Purchase 07/12 Panda Express #1 488 Inglewood CA Card 7839 | Restaurant | $ | 70.73 |
| 2019 | 7/15/2019 | CPA3 CH6522 | Purchase 07/13 Habit Encino #9 Encino CA Card 7839 | Restaurant | $ | 28.59 |
| 2019 | 7/15/2019 | CPA3 CH6522 | Purchase 07/13 Habit Encino #9 Encino CA Card 7839 | Restaurant | $ | 8.30 |
| 2019 | 7/16/2019 | CPA2 CH9155 | Card Purchase 07/15 Postmates 5Ece0 Baby Httpspostmate CA Card 7979 | Restaurant | $ | 60.68 |
| 2019 | 7/16/2019 | CPA2 CH9155 | Card Purchase 07/15 Postmates 5Ece0 Taj Httpspostmate CA Card 7979 | Restaurant | $ | 90.59 |
| 2019 | 7/16/2019 | CPA2 CH9155 | Card Purchase 07/15 Postmates 5Ece0 Chip Httpspostmate CA Card 7979 | Restaurant | $ | 17.23 |
| 2019 | 7/16/2019 | CPA3 CH6522 | Purchase 07/15 Popeyes Inglewood CA Card 7839 | Restaurant | $ | 21.42 |
| 2019 | 7/16/2019 | CPA3 CH6522 | Purchase 07/15 Chinchikurin - 1St St Los Angeles CA Card 7839 | Restaurant | $ | 36.65 |

**Exhibit B**

**218**

USAO_000432

| 2019 | 7/16/2019 | CPA3 CH6522 | Purchase 07/15 Yamazaki Calitornia IN Los Angeles CA Card 7839 | Restaurant | $ | 3.00 |
|------|-----------|-------------|-----------------------------------------------------------------|------------|---|------|
| 2019 | 7/16/2019 | CPA3 CH6522 | Purchase 07/15 Sq *Milk + T Inc Los Angeles CA Card 7839 | Restaurant | $ | 16.30 |
| 2019 | 7/17/2019 | CPA2 CH9155 | Card Purchase 07/15 Titos Tacos Mexican Re Culver City CA Card 7979 | Restaurant | $ | 31.15 |
| 2015 | 6/18/2015 | CPA2 CH9155 | Recurring Purchase 06/17 Uber Technologies Inc 866-576-1039 CA Card 7000 | Ridesharing Service | $ | 26.51 |
| 2015 | 12/9/2015 | CPA3 CH6522 | Recurring Purchase 12/09 Uber Technologies Inc 866-576-1039 CA Card 5040 | Ridesharing Service | $ | 8.35 |
| 2016 | 2/3/2016 | CPA3 CH6522 | Card Purchase 09/23 Uber U5 SEP22 Eocjo 888-576-1039 CA Card 2738 | Ridesharing Service | $ | 12.16 |
| 2016 | 2/8/2016 | CPA3 CH6522 | Recurring Card Purchase 02/07 Uber Technologies Inc 866-576-1039 CA Card 5040 | Ridesharing Service | $ | 36.17 |
| 2016 | 2/8/2016 | CPA3 CH6522 | Recurring Card Purchase 02/07 Uber Technologies Inc 866-576-1039 CA Card 5040 | Ridesharing Service | $ | 5.00 |
| 2016 | 2/8/2016 | CPA3 CH6522 | Recurring Card Purchase 02/07 Uber Technologies Inc 866-576-1039 CA Card 5040 | Ridesharing Service | $ | 5.00 |
| 2016 | 2/9/2016 | CPA3 CH6522 | Recurring Card Purchase 02/09 Uber Technologies Inc 866-576-1039 CA Card 5040 | Ridesharing Service | $ | 55.06 |
| 2016 | 2/9/2016 | CPA3 CH6522 | Recurring Card Purchase 02/09 Uber Technologies Inc 866-576-1039 CA Card 5040 | Ridesharing Service | $ | 11.80 |
| 2016 | 2/12/2016 | CPA3 CH6522 | Recurring_Card Purchase 02/12 Uber Technologies Inc 866-576-1039 CA Card 5040 | Ridesharing Service | $ | 44.07 |
| 2016 | 2/12/2016 | CPA3 CH6522 | Recurring Card Purchase 02/12 Uber Technologies Inc 866-576-1039 CA Card 5040 | Ridesharing Service | $ | 40.26 |
| 2016 | 2/29/2016 | CPA3 CH6522 | Recurring Card Purchase 02/29 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 63.02 |
| 2016 | 2/29/2016 | CPA3 CH6522 | Recurring Card Purchase 02/27 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 23.97 |
| 2016 | 3/2/2016 | CPA3 CH6522 | Recurring Card Purchase 03/02 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 4.66 |
| 2016 | 3/3/2016 | CPA3 CH6522 | Recurring Card Purchase 03/03 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 16.70 |
| 2016 | 3/9/2016 | CPA3 CH6522 | Recurring Card Purchase 03/09 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 9.35 |
| 2016 | 3/10/2016 | CPA3 CH6522 | Recurring Card Purchase 03/10 Uber Technologies Iinc 866-576-1039 9 CA Card 3205 | Ridesharing Service | $ | 20.30 |
| 2016 | 3/11/2016 | CPA3 CH6522 | Recurring Card Purchase 03/10 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 40.78 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Recurring Card Purchase 03/12 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 10.75 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Recurring Card Purchase 03/13 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 8.55 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Recurring Card Purchase 03/14 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 7.68 |
| 2016 | 3/14/2016 | CPA3 CH6522 | Recurring Card Purchase 03/14 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 5.29 |
| 2016 | 3/15/2016 | CPA3 CH6522 | Recurring Card Purchase 03/14 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 14.43 |
| 2016 | 3/16/2016 | CPA3 CH6522 | Recurring Card Purchase 03/16 Uber Technologies Inc 866-576-1039 CA C 3205 | Ridesharing Service | $ | 8.42 |
| 2016 | 3/17/2016 | CPA3 CH6522 | Recurring Card Purchase 03/17 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 9.34 |
| 2016 | 3/18/2016 | CPA3 CH6522 | Recurring Card Purchase 03/18 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 8.84 |
| 2016 | 3/21/2016 | CPA3 CH6522 | Recurring Card Purchase 03/20 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 31.81 |
| 2016 | 3/21/2016 | CPA3 CH6522 | Recurring Card Purchase 03/19 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 13.34 |
| 2016 | 3/21/2016 | CPA3 CH6522 | Recurring Card Purchase 03/20 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 12.49 |
| 2016 | 3/21/2016 | CPA3 CH6522 | Recurring Card Purchase 03/19 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 9.14 |
| 2016 | 3/21/2016 | CPA3 CH6522 | Recurring Card Purchase 03/19 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 8.34 |

**Exhibit B**
**219**

| 2016 | 3/22/2016 | CPA3 CH6522 | Recurring Card Purchase 03/21 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 21.45 |
|---|---|---|---|---|---|---|
| 2016 | 3/22/2016 | CPA3 CH6522 | Recurring Card Purchase 03/22 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 14.85 |
| 2016 | 3/22/2016 | CPA3 CH6522 | Recurring Card Purchase 03/21 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 12.09 |
| 2016 | 3/22/2016 | CPA3 CH6522 | Recurring Card Purchase 03/22 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 10.01 |
| 2016 | 3/22/2016 | CPA3 CH6522 | Recurring Card Purchase 03/21 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 7.01 |
| 2016 | 3/23/2016 | CPA3 CH6522 | Card Purchase 03/23 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 6.68 |
| 2016 | 3/23/2016 | CPA3 CH6522 | Recurring Card Purchase 03/23 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 14.23 |
| 2016 | 3/23/2016 | CPA3 CH6522 | Recurring Card Purchase 03/23 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 9.78 |
| 2016 | 3/23/2016 | CPA3 CH6522 | Recurring Card Purchase 03/23 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 8.40 |
| 2016 | 3/23/2016 | CPA3 CH6522 | Recurring Card Purchase 03/22 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 8.18 |
| 2016 | 3/24/2016 | CPA3 CH6522 | Recurring Card Purchase 03/24 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 15.92 |
| 2016 | 3/24/2016 | CPA3 CH6522 | Recurring Card Purchase 03/23 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 6.90 |
| 2016 | 3/24/2016 | CPA3 CH6522 | Recurring Card Purchase 03/23 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 6.43 |
| 2016 | 3/25/2016 | CPA3 CH6522 | Recurring Card Purchase 03/25 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 7.87 |
| 2016 | 3/25/2016 | CPA3 CH6522 | Recurring Card Purchase 03/24 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 7.84 |
| 2016 | 3/25/2016 | CPA3 CH6522 | Recurring Card Purchase 03/25 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 7.16 |
| 2016 | 3/25/2016 | CPA3 CH6522 | Recurring Card Purchase 03/25 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 6.29 |
| 2016 | 3/25/2016 | CPA3 CH6522 | Recurring Card Purchase 03/25 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 4.65 |
| 2016 | 3/28/2016 | CPA3 CH6522 | Card Purchase 03/25 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 6.46 |
| 2016 | 3/28/2016 | CPA3 CH6522 | Card Purchase 03/26 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 6.06 |
| 2016 | 3/28/2016 | CPA3 CH6522 | Recurring Card Purchase 03/27 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 11.59 |
| 2016 | 3/28/2016 | CPA3 CH6522 | Recurring Card Purchase 03/28 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 8.87 |
| 2016 | 3/28/2016 | CPA3 CH6522 | Recurring Card Purchase 03/27 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 5.55 |
| 2016 | 3/29/2016 | CPA3 CH6522 | Recurring Card Purchase 03/29 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 12.50 |
| 2016 | 3/30/2016 | CPA3 CH6522 | Card Purchase 03/30 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 5.09 |
| 2016 | 3/30/2016 | CPA3 CH6522 | Recurring Card Purchase 03/30 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 21.01 |
| 2016 | 3/31/2016 | CPA3 CH6522 | Recurring Card Purchase 03/31 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 18.97 |
| 2016 | 4/4/2016 | CPA3 CH6522 | Card Purchase 04/02 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 14.18 |
| 2016 | 4/4/2016 | CPA3 CH6522 | Card Purchase 04/02 Uber Technotogies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 5.48 |
| 2016 | 4/4/2016 | CPA3 CH6522 | Card Purchase 04/02 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 7.24 |
| 2016 | 4/4/2016 | CPA3 CH6522 | Card Purchase 04/02 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 7.00 |
| 2016 | 4/4/2016 | CPA3 CH6522 | Card Purchase 04/03 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 10.77 |

**Exhibit B**
**220**

USAO_000434

| 2016 | 4/4/2016 | CPA3 CH6522 | Card Purchase 04/03 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 4.73 |
|---|---|---|---|---|---|---|
| 2016 | 4/4/2016 | CPA3 CH6522 | Card Purchase 04/04 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 13.54 |
| 2016 | 4/4/2016 | CPA3 CH6522 | Card Purchase 04/04 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 7.21 |
| 2016 | 4/4/2016 | CPA3 CH6522 | Card Purchase 04/04 Uber Technologies Inc 866-576-1039 CA Card 3205 SB1 017205-FI | Ridesharing Service | $ | 30.40 |
| 2016 | 4/5/2016 | CPA3 CH6522 | Card Purchase 04/05 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 30.49 |
| 2016 | 4/6/2016 | CPA3 CH6522 | Card Purchase 04/05 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 19.39 |
| 2016 | 4/6/2016 | CPA3 CH6522 | Card Purchase 04106 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 9.42 |
| 2016 | 4/7/2016 | CPA3 CH6522 | Card Purchase 04/06 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 5.00 |
| 2016 | 4/8/2016 | CPA3 CH6522 | Card Purchase 04/07 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 10.90 |
| 2016 | 4/11/2016 | CPA3 CH6522 | Card Purchase 04/09 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 12.59 |
| 2016 | 4/11/2016 | CPA3 CH6522 | Card Purchase 04/10 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 7.07 |
| 2016 | 4/11/2016 | CPA3 CH6522 | Card Purchase 04/10 Uber Technologies Inc 866.576.1039 CA Card 3205 | Ridesharing Service | $ | 6.55 |
| 2016 | 4/11/2016 | CPA3 CH6522 | Card Purchase 04111 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 10.60 |
| 2016 | 4/11/2016 | CPA3 CH6522 | Card Purchase 04111 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 4.00 |
| 2016 | 4/11/2016 | CPA3 CH6522 | Card Purchase 04/11 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 24.44 |
| 2016 | 4/12/2016 | CPA3 CH6522 | Card Purchase 04/12 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 8.92 |
| 2016 | 4/13/2016 | CPA3 CH6522 | Card Purchase 04/13 Uber pies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 24.46 |
| 2016 | 4/13/2016 | CPA3 CH6522 | Card Purchase 04/13 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 12.04 |
| 2016 | 4/13/2016 | CPA3 CH6522 | Card Purchase 04/13 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 9.56 |
| 2016 | 4/13/2016 | CPA3 CH6522 | Card Purchase 04/13 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 21.93 |
| 2016 | 4/13/2016 | CPA3 CH6522 | Card Purchase 04/13 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 20.28 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/15 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 14.29 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/17 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 23.72 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/18 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 15.65 |
| 2016 | 4/19/2016 | CPA3 CH6522 | Card Purchase 04/19 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 5.51 |
| 2016 | 4/20/2016 | CPA3 CH6522 | Card Purchase 04/20 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 24.92 |
| 2016 | 4/22/2016 | CPA3 CH6522 | Card Purchase 04/21 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 18.99 |
| 2016 | 4/22/2016 | CPA3 CH6522 | Card Purchase 04121 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 21.75 |
| 2016 | 4/22/2016 | CPA3 CH6522 | Card Purchase 04/21 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 27.38 |
| 2016 | 4/25/2016 | CPA3 CH6522 | Card Purchase 04/23 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 9.35 |
| 2016 | 4/25/2016 | CPA3 CH6522 | Card Purchase 04/23 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 4.65 |
| 2016 | 4/25/2016 | CPA3 CH6522 | Card Purchase 04/24 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 5.13 |

Exhibit B
221

| 2016 | 4/26/2016 | CPA3 CH6522 | Card Purchase 04/26 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 10.35 |
| 2016 | 4/27/2016 | CPA3 CH6522 | Card Purchase 04/27 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 26.24 |
| 2016 | 4/27/2016 | CPA3 CH6522 | Card Purchase 04/27 Uber Technologies Inc 866-576.1039 CA Card 3205 | Ridesharing Service | $ | 7.63 |
| 2016 | 4/27/2016 | CPA3 CH6522 | Card Purchase 04/27 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 4.97 |
| 2016 | 4/27/2016 | CPA3 CH6522 | Card Purchase 04127 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 15.42 |
| 2016 | 4/27/2016 | CPA3 CH6522 | Card Purchase 04/27 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 13.87 |
| 2016 | 4/28/2016 | CPA3 CH6522 | Card Purchase 04/28 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 7.44 |
| 2016 | 4/28/2016 | CPA3 CH6522 | Card Purchase 04/28 Uber Technologies Inc 866-576-1039 CA Card 3205 SB1 017205-FI | Ridesharing Service | $ | 7.34 |
| 2016 | 4/29/2016 | CPA3 CH6522 | Card Purchase 04/28 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 18.70 |
| 2016 | 4/29/2016 | CPA3 CH6522 | Card Purchase 04/29 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 24.57 |
| 2016 | 4/29/2016 | CPA3 CH6522 | Card Purchase 04/29 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 22.33 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Card Purchase 04/29 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 11.88 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Card Purchase 04/29 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 8.98 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Card_Purchase 04/29 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 18.10 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Card Purchase 04/30 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 8.29 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Card Purchase 04/30 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 5.70 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Card Purchase 05/01 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 5.54 |
| 2016 | 5/2/2016 | CPA3 CH6522 | Card Purchase 05/01 Uber Technologies Inc 866-576-1039 CA Card 3205 SB1 017205-FI | Ridesharing Service | $ | 5.03 |
| 2016 | 5/3/2016 | CPA3 CH6522 | Card Purchase 05/02 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 9.86 |
| 2016 | 5/3/2016 | CPA3 CH6522 | Card Purchase 05/03 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 19.63 |
| 2016 | 5/4/2016 | CPA3 CH6522 | Card Purchase 05/03 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 5.00 |
| 2016 | 5/4/2016 | CPA3 CH6522 | Card Purchase 05/03 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 15.01 |
| 2016 | 5/4/2016 | CPA3 CH6522 | Card Purchase 05/03 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 5.00 |
| 2016 | 5/4/2016 | CPA3 CH6522 | Card Purchase 05/03 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 9.33 |
| 2016 | 5/4/2016 | CPA3 CH6522 | Card Purchase 05/04 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 12.81 |
| 2016 | 5/4/2016 | CPA3 CH6522 | Card Purchase 05/04 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 25.16 |
| 2016 | 5/4/2016 | CPA3 CH6522 | Card Purchase 05/04 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 22.79 |
| 2016 | 5/6/2016 | CPA3 CH6522 | Card Purchase 05/06 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 7.84 |
| 2016 | 5/6/2016 | CPA3 CH6522 | Card Purchase 05/06 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 9.74 |
| 2016 | 5/6/2016 | CPA3 CH6522 | Card Purchase 05/06 Uber Technologies Inc 866-576-1039 CA Card 3205 | Ridesharing Service | $ | 16.24 |
| 2016 | 5/9/2016 | CPA3 CH6522 | Card Purchase 05/08 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.85 |
| 2016 | 5/9/2016 | CPA3 CH6522 | Card Purchase 05/08 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.61 |

**Exhibit B**
**222**

| 2016 | 5/10/2016 | CPA3 CH6522 | Card Purchase 05/09 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.71 |
| 2016 | 5/10/2016 | CPA3 CH6522 | Card Purchase 05/10 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 20.43 |
| 2016 | 5/11/2016 | CPA3 CH6522 | Card Purchase 05/11 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 16.05 |
| 2016 | 5/12/2016 | CPA3 CH6522 | Card Purchase 05/12 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.73 |
| 2016 | 5/16/2016 | CPA3 CH6522 | Card Purchase 05/14 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.47 |
| 2016 | 5/16/2016 | CPA3 CH6522 | Card Purchase 05/14 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.86 |
| 2016 | 5/16/2016 | CPA3 CH6522 | Card Purchase 05/14 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.82 |
| 2016 | 5/16/2016 | CPA3 CH6522 | Card Purchase 05/14 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.60 |
| 2016 | 5/16/2016 | CPA3 CH6522 | Card Purchase 05/14 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.37 |
| 2016 | 5/16/2016 | CPA3 CH6522 | Card Purchase 05/14 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.99 |
| 2016 | 5/17/2016 | CPA3 CH6522 | Card Purchase 05/17 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.36 |
| 2016 | 5/17/2016 | CPA3 CH6522 | Card Purchase 05/17 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.93 |
| 2016 | 5/17/2016 | CPA3 CH6522 | Card_Purchase 05/17 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.17 |
| 2016 | 5/17/2016 | CPA3 CH6522 | Card Purchase 05/17 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 19.19 |
| 2016 | 5/18/2016 | CPA3 CH6522 | Card Purchase 05/17 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.18 |
| 2016 | 5/18/2016 | CPA3 CH6522 | Card Purchase 05/17 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.33 |
| 2016 | 5/18/2016 | CPA3 CH6522 | Card Purchase 05/18 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.16 |
| 2016 | 5/19/2016 | CPA3 CH6522 | Card Purchase 05/19 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.18 |
| 2016 | 5/20/2016 | CPA3 CH6522 | Card Purchase 05/19 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.82 |
| 2016 | 5/20/2016 | CPA3 CH6522 | Card Purchase 05/20 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.00 |
| 2016 | 5/20/2016 | CPA3 CH6522 | Card_Purchase 05/20 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.47 |
| 2016 | 5/20/2016 | CPA3 CH6522 | Card_Purchase 05/20 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.82 |
| 2016 | 5/23/2016 | CPA3 CH6522 | Card Purchase 05/21 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.17 |
| 2016 | 5/23/2016 | CPA3 CH6522 | Card Purchase 05/21 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.40 |
| 2016 | 5/23/2016 | CPA3 CH6522 | Card Purchase 05/21 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 16.37 |
| 2016 | 5/23/2016 | CPA3 CH6522 | Card Purchase 05/21 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.87 |
| 2016 | 5/23/2016 | CPA3 CH6522 | Card Purchase 05/21 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.36 |
| 2016 | 5/23/2016 | CPA3 CH6522 | Card Purchase 05/22 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.43 |
| 2016 | 5/24/2016 | CPA3 CH6522 | Card Purchase 05/23 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.70 |
| 2016 | 5/24/2016 | CPA3 CH6522 | Card Purchase 05/24 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.13 |
| 2016 | 5/24/2016 | CPA3 CH6522 | CardPurchase 05/24 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.62 |
| 2016 | 5/24/2016 | CPA3 CH6522 | Card Purchase 05/24 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.54 |

USAO_000437

| 2016 | 5/25/2016 | CPA3 CH6522 | Card Purchase 05/24 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.25 |
|---|---|---|---|---|---|---|
| 2016 | 5/26/2016 | CPA3 CH6522 | Card Purchase 05/25 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.76 |
| 2016 | 5/31/2016 | CPA3 CH6522 | Card Purchase Return 05/28 Uber Technologies Inc 866-576-1039 CA Card 2 | Ridesharing Service | $ | (1.00) |
| 2016 | 5/31/2016 | CPA3 CH6522 | Card Purchase 05128 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.07 |
| 2016 | 5/31/2016 | CPA3 CH6522 | Card Purchase 05/28 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 19.69 |
| 2016 | 5/31/2016 | CPA3 CH6522 | Card Purchase 05/29 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.32 |
| 2016 | 5/31/2016 | CPA3 CH6522 | Card Purchase 05/29 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.73 |
| 2016 | 5/31/2016 | CPA3 CH6522 | Card Purchase 05/29 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 5/31/2016 | CPA3 CH6522 | Card Purchase 05/29 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.16 |
| 2016 | 5/31/2016 | CPA3 CH6522 | Card Purchase 05/30 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.88 |
| 2016 | 6/3/2016 | CPA3 CH6522 | Card Purchase 06/02 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 20.37 |
| 2016 | 6/3/2016 | CPA3 CH6522 | Card Purchase 06/02 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 6/3/2016 | CPA3 CH6522 | Card Purchase 06/02 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 6/3/2016 | CPA3 CH6522 | Card Purchase 06/03 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.18 |
| 2016 | 6/3/2016 | CPA3 CH6522 | Card Purchase 06/03 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.93 |
| 2016 | 6/3/2016 | CPA3 CH6522 | Card Purchase 06/03 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.34 |
| 2016 | 6/6/2016 | CPA3 CH6522 | Card Purchase 06/04 Uber Jun03 US Egrh 866-576-1039 CA | Ridesharing Service | $ | 5.00 |
| 2016 | 6/6/2016 | CPA3 CH6522 | Card Purchase 06/04 Uber Jun03 US 4N76 866-576-1039 CA Card 2736 SB1 017205-Fl | Ridesharing Service | $ | 33.62 |
| 2016 | 6/6/2016 | CPA3 CH6522 | Card Purchase 06/04 Uber JunO4 US Hke2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.46 |
| 2016 | 6/7/2016 | CPA3 CH6522 | Card Purchase 06/06 Uber JunO6 US Wyzh 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.27 |
| 2016 | 6/7/2016 | CPA3 CH6522 | Card Purchase 06/07 Uber JunO6 US Eahn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.19 |
| 2016 | 6/7/2016 | CPA3 CH6522 | Card Purchase 06/07 Uber JunO6 US At6V 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.36 |
| 2016 | 6/8/2016 | CPA3 CH6522 | Card Purchase 06/08 Uber JunO7 US Fvc3 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 6/8/2016 | CPA3 CH6522 | Card Purchase 06/08 Uber JunO7 US Kzsm 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.94 |
| 2016 | 6/8/2016 | CPA3 CH6522 | Card Purchase 06/08 Uber JunO7 US Oc3N 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.46 |
| 2016 | 6/9/2016 | CPA3 CH6522 | Card Purchase 06/08 Uber JunO8 US 64FT 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.56 |
| 2016 | 6/9/2016 | CPA3 CH6522 | Card Purchase 06/09 Uber JunO8 US CR6U 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.36 |
| 2016 | 6/9/2016 | CPA3 CH6522 | Card Purchase 06/09 Uber JunO8 US Allj 866-576-1039 CA Card 2735 | Ridesharing Service | $ | 10.36 |
| 2016 | 6/10/2016 | CPA3 CH6522 | Card Purchase 06/09 Uber JunO9 US Tssi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 6/10/2016 | CPA3 CH6522 | Card Purchase 06/09 Uber JunO9 US G271 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.64 |
| 2016 | 6/10/2016 | CPA3 CH6522 | Card Purchase 06/10 Uber. JunO9 US Eb12 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.65 |
| 2016 | 6/13/2016 | CPA3 CH6522 | Card Purchase 06/10 Uber JunlO US A5Wx 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 18.11 |

| 2016 | 6/13/2016 | CPA3 CH6522 | Card Purchase 06/11 Uber Jun11 US Gwmc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.20 |
| 2016 | 6/13/2016 | CPA3 CH6522 | Card Purchase 06/12 Uber Jun12 US Oabv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 24.38 |
| 2016 | 6/13/2016 | CPA3 CH6522 | Card Purchase 06/13 Uber Jun12 US Vxkl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 22.11 |
| 2016 | 6/13/2016 | CPA3 CH6522 | Card Purchase 06/13 Uber Jun12 US Emkv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.67 |
| 2016 | 6/16/2016 | CPA3 CH6522 | Card Purchase 06/16 Uber Jun15 US Crpk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 20.70 |
| 2016 | 6/17/2016 | CPA3 CH6522 | Card Purchase 06/16 Uber Jun16 US Txwo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.01 |
| 2016 | 6/17/2016 | CPA3 CH6522 | Card Purchase 06/16 Uber Jun16 US WurnS 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.34 |
| 2016 | 6/17/2016 | CPA3 CH6522 | Card Purchase 06/16 Uber Jun16 US Nn3V 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.97 |
| 2016 | 6/17/2016 | CPA3 CH6522 | Card Purchase 06/17 Uber Jun16 US Uixf 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 6/20/2016 | CPA3 CH6522 | Card Purchase 06/18 Uber Jun17 US Rufd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 6/20/2016 | CPA3 CH6522 | Card Purchase 06/18 Uber Jun 17 US Oyx2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 6/20/2016 | CPA3 CH6522 | Card Purchase 06/18 Uber Junl7 US Ej75 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.52 |
| 2016 | 6/20/2016 | CPA3 CH6522 | Card Purchase 06/18 Uber Junl7 US Tniu 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.56 |
| 2016 | 6/20/2016 | CPA3 CH6522 | Card Purchase 06/18 Uber Jun17 US L7D6 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.00 |
| 2016 | 6/20/2016 | CPA3 CH6522 | Card Purchase 06/19 Uber Jun18 US Yawc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 16.15 |
| 2016 | 6/20/2016 | CPA3 CH6522 | Card Purchase 06/19 Uber Jun 19 US 7Pi3 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.12 |
| 2016 | 6/21/2016 | CPA3 CH6522 | Card Purchase 06/21 Uber Jun2O US Rglu 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.00 |
| 2016 | 6/21/2016 | CPA3 CH6522 | Card Purchase 06/21 Uber Jun2O US Zeze 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 6/22/2016 | CPA3 CH6522 | Card Purchase 06/22 Uber *Jun21 US WInt 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 6/22/2016 | CPA3 CH6522 | Card Purchase 06/22 Uber *Jun21 US Srjs 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.64 |
| 2016 | 6/23/2016 | CPA3 CH6522 | Card Purchase 06/23 Uber Jun22 US R1a7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.49 |
| 2016 | 6/23/2016 | CPA3 CH6522 | Card Purchase 06/23 Uber Jun22 US Jpf2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.92 |
| 2016 | 6/23/2016 | CPA3 CH6522 | Card Purchase 06/23 Uber Jun22 US Pkke 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.64 |
| 2016 | 6/24/2016 | CPA3 CH6522 | Card Purchase 06/24 Uber US Jun23 3laa 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.08 |
| 2016 | 6/24/2016 | CPA3 CH6522 | Card Purchase 06/24 Uber US Jun23 Oggd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 6/24/2016 | CPA3 CH6522 | Card Purchase 06/24 Uber US Jun23 Y61u 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.35 |
| 2016 | 6/27/2016 | CPA3 CH6522 | Card Purchase 06/25 Uber US Jun24 HGKr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 23.14 |
| 2016 | 6/27/2016 | CPA3 CH6522 | Card Purchase 06/25 Uber US Jun25 2Ev7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.33 |
| 2016 | 6/27/2016 | CPA3 CH6522 | Card Purchase 06/25 Uber US Jun25 Zbtw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 6/27/2016 | CPA3 CH6522 | Card Purchase 06/26 Uber US Jun25 Tzgt 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 16.29 |
| 2016 | 6/27/2016 | CPA3 CH6522 | Card Purchase 06/27 Uber US Jun26 2Pit 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.99 |
| 2016 | 6/28/2016 | CPA3 CH6522 | Card Purchase 06/27 Uber US Jun27 Cjyt 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.74 |

| 2016 | 6/28/2016 | CPA3 CH6522 | Card Purchase 06/28 Uber US Jun27 Sv7H 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.08 |
|------|-----------|-------------|------------------------------------------------------------------|---------------------|---|-------|
| 2016 | 6/29/2016 | CPA3 CH6522 | Card Purchase 06/29 Uber US Jun28 Ibbi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.64 |
| 2016 | 6/30/2016 | CPA3 CH6522 | Card Purchase 06/30 Uber US Jun29 O4Ux 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.84 |
| 2016 | 6/30/2016 | CPA3 CH6522 | Card Purchase 06/30 Uber US Jun29 Whz7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.47 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Card Purchase 07/01 Uber US Jun30 Stdc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.33 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Card Purchase 07/09 Uber US Jul09 Wr7K 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.76 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Card Purchase 07/10 Uber US Jul09 Hlon 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.50 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Card Purchase 07/10 Uber US Jul09 4Osq 866-576-1039 CA Card | Ridesharing Service | $ | 4.70 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Card Purchase 07/10 Uber US Jul10 630x 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.50 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Card Purchase 07/11 Uber US JuliO 17V7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.80 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/02 Uber US Jul02 2F7B 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.71 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/03 Uber US Jul02 J1e7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.51 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/03 Uber US Jul02 Jt32 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.75 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/03 Uber US Jul02 3Obe 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.75 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/03 Uber US Jul02 Y74A 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.75 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/03 Uber US Jul03 Ykbt 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 29.29 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/03 Uber US Jul03 Pwn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.29 |
| 2016 | 7/5/2016 | CPA3 CH6522 | -Car Purchase 07/04 Uber US Jul03 Bark 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.75 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/04 Uber US Jul03 PZWZ 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.00 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/04 Uber US Jul03 6K25 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 30.13 |
| 2016 | 7/6/2016 | CPA3 CH6522 | Card Purchase 07/06 Uber US Jul05 Bjzl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.97 |
| 2016 | 7/7/2016 | CPA3 CH6522 | Card Purchase 07/06 Uber US Jul06 Nbpi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.33 |
| 2016 | 7/7/2016 | CPA3 CH6522 | Card Purchase 07/06 Uber US Jul06 Jt6Z 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.13 |
| 2016 | 7/7/2016 | CPA3 CH6522 | Card Purchase 07/06 Uber US Jul06 Y3Yb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.87 |
| 2016 | 7/8/2016 | CPA3 CH6522 | Card Purchase 07/07 Uber US Jul07 4ME5 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.32 |
| 2016 | 7/8/2016 | CPA3 CH6522 | Card Purchase 07107 Uber US Jul07 Sigm 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.86 |
| 2016 | 7/8/2016 | CPA3 CH6522 | Card Purchase 07/07 Uber US Jul07 Ott g 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 7/8/2016 | CPA3 CH6522 | Card Purchase 07/08 Uber US Jul07 6Txj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 18.21 |
| 2016 | 7/8/2016 | CPA3 CH6522 | Card Purchase 07/08 Uber US Jul07 024G 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 20.29 |
| 2016 | 7/8/2016 | CPA3 CH6522 | Card Purchase 07/08 Uber US Jul07 Qdkg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.57 |
| 2016 | 7/8/2016 | CPA3 CH6522 | Card Purchase 07/08 Uber US Jul07 7Wek 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.94 |
| 2016 | 7/11/2016 | CPA3 CH6522 | Card Purchase 07/08 Uber US Jul08 Stsv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.21 |

| 2016 | 7/11/2016 | CPA3 CH6522 | Card Purchase 07/08 Uber US Jul08 S3P3 866-576-1039 CA Card 2735 | Ridesharing Service | $ | 7.71 |
|---|---|---|---|---|---|---|
| 2016 | 7/11/2016 | CPA3 CH6522 | Card Purchase 07/08 Uber US Jul08 Bk7P 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.64 |
| 2016 | 7/11/2016 | CPA3 CH6522 | Card Purchase 07/09 Uber US Jul08 2T7V 866-576-1039 CA Caki 2736 | Ridesharing Service | $ | 4.50 |
| 2016 | 7/11/2016 | CPA3 CH6522 | Card Purchase 07/09 Uber US Jul08 5Kga 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.50 |
| 2016 | 7/11/2016 | CPA3 CH6522 | Card Purchase 07/09 Uber US Jul09 Tr7G 866-576-1039 CA Card 2735 | Ridesharing Service | $ | 5.72 |
| 2016 | 7/12/2016 | CPA3 CH6522 | Card Purchase 07/1 Uber US Jul11 Plyt 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 16.79 |
| 2016 | 7/12/2016 | CPA3 CH6522 | Card Purchase 07/1 Uber US Jul11 Oqzo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.89 |
| 2016 | 7/12/2016 | CPA3 CH6522 | Card Purchase 07/1 2 Uber US Jul11 C4Uk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.09 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/12 Uber US Jul12 4Li 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.25 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/12 Uber US Jul12 Klux 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.87 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/13 Uber US Jul12 SBzk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.87 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/13 Uber US Jul12 Leic 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.84 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/13 Uber US Jul12 Lnuk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/13 Uber US Jul12 Uy40 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 26.67 |
| 2016 | 7/14/2016 | CPA3 CH6522 | Card Purchase 07/13 Uber US Jul13 7855 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.89 |
| 2016 | 7/14/2016 | CPA3 CH6522 | Card Purchase 07/13 Uber US Jul13 Bhg2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.91 |
| 2016 | 7/14/2016 | CPA3 CH6522 | Card Purchase 07/14 Uber US Jul13 Pzfo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.10 |
| 2016 | 7/14/2016 | CPA3 CH6522 | Card Purchase 07/14 Uber US Jul13 N4Nn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.00 |
| 2016 | 7/14/2016 | CPA3 CH6522 | Card Purchase 07/14 Uber US Jul13 A36Z 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.09 |
| 2016 | 7/15/2016 | CPA3 CH6522 | Card Purchase 07/14 Uber US Jul14 Qn4E 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.50 |
| 2016 | 7/15/2016 | CPA3 CH6522 | Card Purchase 07/14 Uber US Jul14 Tkgr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.58 |
| 2016 | 7/15/2016 | CPA3 CH6522 | Card Purchase 07/14 Uber US Jul14 Rbfw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 7/15/2016 | CPA3 CH6522 | Card Purchase 07/14 Uber US Jul14 Xabm 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 18.69 |
| 2016 | 7/15/2016 | CPA3 CH6522 | Card Purchase 07/15 Uber US Jul14 Rlt2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.76 |
| 2016 | 7/15/2016 | CPA3 CH6522 | Card Purchase 07/15 Uber US Jul14 Lyt4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.10 |
| 2016 | 7/18/2016 | CPA3 CH6522 | Card Purchase 07/15 Uber US Jul15 Ohly 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.42 |
| 2016 | 7/25/2016 | CPA3 CH6522 | Card Purchase 07/23 Uber US Jul23 N5Kg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/30 Uber US Jul29 Vc56 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 33.16 |
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/30 Uber US Jul30 Jnz3 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.43 |
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/30 Uber US Jul30 2Hlj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.61 |
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/30 Uber US Jul30 R4H6 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.64 |
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/31 Uber US Jul30 Oisw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.52 |

**Exhibit B**
**227**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/31 Uber US Jul30 M6Ap 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.57 |
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/31 Uber US Jul30 T2Sy 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.64 |
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 08/01 Uber US Jul31 D63l 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.52 |
| 2016 | 8/2/2016 | CPA3 CH6522 | Card Purchase 08/02 Uber US Aug01 T7Xk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.33 |
| 2016 | 8/2/2016 | CPA3 CH6522 | Card Purchase 08/02 Uber US Aug01 Mxe4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.67 |
| 2016 | 8/3/2016 | CPA3 CH6522 | Card Purchase 08/02 Uber US Aug02 C54C 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.36 |
| 2016 | 8/3/2016 | CPA3 CH6522 | Card Purchase 08/03 Uber US Aug02 Ay4S 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.49 |
| 2016 | 8/3/2016 | CPA3 CH6522 | Card Purchase 08/03 Uber US AuaO2 Bats 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.27 |
| 2016 | 8/4/2016 | CPA3 CH6522 | Card Purchase 08/03 Uber US Aug03 Fag4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.65 |
| 2016 | 8/4/2016 | CPA3 CH6522 | Card Purchase 08/03 Uber -US Aug03 L7Uq 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.31 |
| 2016 | 8/4/2016 | CPA3 CH6522 | Card Purchase 08/03 Uber US Aug03 S7Zr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.35 |
| 2016 | 8/4/2016 | CPA3 CH6522 | Card Purchase 08/04 Uber US Aug03 J6Vb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.64 |
| 2016 | 8/4/2016 | CPA3 CH6522 | Card Purchase 08/04 Uber US Aug03 Heoo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.50 |
| 2016 | 8/4/2016 | CPA3 CH6522 | Card Purchase 08/04 Uber US Aug03 T4lq 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.22 |
| 2016 | 8/4/2016 | CPA3 CH6522 | Card Purchase 08/04 Uber US Aug03 6Pwk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.03 |
| 2016 | 8/4/2016 | CPA3 CH6522 | Card Purchase 08/04 Uber US Aug03 2Zds 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.50 |
| 2016 | 8/4/2016 | CPA3 CH6522 | Card Purchase 08/04 Uber US Aug03 W5Tu 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.64 |
| 2016 | 8/5/2016 | CPA3 CH6522 | Card Purchase 08/04 Uber U5 Aug04 SCJsr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.64 |
| 2016 | 8/5/2016 | CPA3 CH6522 | Card Purchase 08/04 Uber US Aug04 Ordg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.47 |
| 2016 | 8/5/2016 | CPA3 CH6522 | Card Purchase 08105 Uber US Aug04 Kbei 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 8/5/2016 | CPA3 CH6522 | Card Purchase 08/05 Uber US Aug04 2F7H 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 8/5/2016 | CPA3 CH6522 | Card Purchase 08105 Uber US Aug04 Hkng 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.08 |
| 2016 | 8/5/2016 | CPA3 CH6522 | Card Purchase 08/05 Uber US Aug04 Brdr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.63 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase - 08/05 Uber US Aug05 Rg2D 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.82 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/06 Uber US Aug05 Euz4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/06 Uber uS Aug05 7Hxc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.64 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/06 Uber US Aug05 Q4Aw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.35 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/06 Uber US Aug06 Yqz2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.17 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/06 Uber US AuaO6 Rrwa 866-576-1039 CA Card 2736 SB1 017205-Fl | Ridesharing Service | $ | 5.15 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08106 Uber US Aug06 U25F 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.52 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/07 Uber US Aug06 Flga 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.62 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/07 Uber US Aug06 Wwn5 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 23.73 |

**Exhibit B**

**228**

| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08107 Uber US Aug06 5Xe2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.54 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/07 Uber US Aug06 Xg3P 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.05 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/07 Uber US Aug07 Rojd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.71 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/07 Uber US Aug07 F7IN 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.04 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/07 Uber US Aug07 Jiys 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.28 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/08 Uber US Aug07 4SHa 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.34 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/08 Uber US Aug07 Jjtw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.22 |
| 2016 | 8/9/2016 | CPA3 CH6522 | Card Purchase 08/08 Uber US Aug08 Wotf 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.24 |
| 2016 | 8/9/2016 | CPA3 CH6522 | Card Purchase 08/08 Uber *US Aug08 6630 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.28 |
| 2016 | 8/9/2016 | CPA3 CH6522 | Card Purchase 08/09 Uber US Aug08 Jghm 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.85 |
| 2016 | 8/9/2016 | CPA3 CH6522 | Card Purchase 08/09 Uber 9 tgO8 4Kxt 866-576- ard 2736 | Ridesharing Service | $ | 2.83 |
| 2016 | 8/9/2016 | CPA3 CH6522 | Card Purchase 08/09 Uber US Aug08 Eg6A 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.64 |
| 2016 | 8/10/2016 | CPA3 CH6522 | Card Purchase 06/10 Uber JunO9 US Lris 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.53 |
| 2016 | 8/10/2016 | CPA3 CH6522 | Card Purchase 08/09 Uber US Aug09 N7Gh 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.40 |
| 2016 | 8/10/2016 | CPA3 CH6522 | Card Purchase 08/09 Uber US Aug09 3360866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 8/10/2016 | CPA3 CH6522 | Card Purchase 08/09 Uber US Aug09 H6Th 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.14 |
| 2016 | 8/10/2016 | CPA3 CH6522 | Card Purchase 08/10 Uber US Aug09 Mh63 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 16.36 |
| 2016 | 8/10/2016 | CPA3 CH6522 | Card Purchase 08/ID Uber US Aug09 U74F 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.22 |
| 2016 | 8/10/2016 | CPA3 CH6522 | Card Purchase 08/10 Uber US Aug09 Byto 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.26 |
| 2016 | 8/10/2016 | CPA3 CH6522 | Card Purchase 08/10 Uber US Aug09 Savi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.85 |
| 2016 | 8/11/2016 | CPA3 CH6522 | Card Purchase 08/10 Uber US Aug10 Yrss 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.47 |
| 2016 | 8/11/2016 | CPA3 CH6522 | Card Purchase 08/10 Uber US Aug10 6K11 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.65 |
| 2016 | 8/11/2016 | CPA3 CH6522 | Card Purchase 08/10 Uber US Aug10 GIsi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.72 |
| 2016 | 8/11/2016 | CPA3 CH6522 | Card Purchase 08/11 Uber US AunlO Nwdt 866-578-1039 CA Card 2738 | Ridesharing Service | $ | 6.52 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/11 Uber US Aug11 6Au6 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.65 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/11 Uber US Aug11 Myjb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.26 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/11 Uber US Aug11 Do2W 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.17 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/11 Uber US Aug11 lzrf 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/11 Uber US Aug11 DTC2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.15 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/12 Uber US Aug11 Rigl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.54 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/12 Uber US Aug11 Laps 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.00 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/12 Uber US Aug11 Bwr4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 26.56 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/12 Uber US Aug11 Gbb6 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.72 |

Exhibit B
229

| 2016 | 8/15/2016 | CPA3 CH6522 | Card Purchase 08/13 Uber US Aug12 7Rhl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.24 |
| 2016 | 8/15/2016 | CPA3 CH6522 | Card Purchase 08/13 Uber US Aug12 5P7X 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.64 |
| 2016 | 8/15/2016 | CPA3 CH6522 | Card Purchase 08/13 Uber US Aug13 Wico 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.11 |
| 2016 | 8/15/2016 | CPA3 CH6522 | Card Purchase 08/15 Uber US Aug14 Sudo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.87 |
| 2016 | 8/15/2016 | CPA3 CH6522 | Card Purchase 08/15 Uber US Aug14 Njbt 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.17 |
| 2016 | 8/16/2016 | CPA3 CH6522 | Card Purchase 08/15 Uber US Aug15 R3Xv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.16 |
| 2016 | 8/16/2016 | CPA3 CH6522 | Card Purchase 08/16 Uber US Aug15 Izgx 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.84 |
| 2016 | 8/16/2016 | CPA3 CH6522 | Card Purchase 08/16 Uber US Aug15 Ehap 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.89 |
| 2016 | 8/17/2016 | CPA3 CH6522 | Card Purchase 08/16 Uber US Aug16 Alnu 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.97 |
| 2016 | 8/17/2016 | CPA3 CH6522 | Card Purchase 08/16 Uber US Aug16 Xdmb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.77 |
| 2016 | 8/17/2016 | CPA3 CH6522 | Card Purchase 08/17 Uber US Aug16 4Zxg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.92 |
| 2016 | 8/17/2016 | CPA3 CH6522 | Card Purchase 08/17 Uber US Aug16 Blhi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.77 |
| 2016 | 8/17/2016 | CPA3 CH6522 | Card Purchase 08/17 Uber US Aug16 Mump 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.83 |
| 2016 | 8/17/2016 | CPA3 CH6522 | Card Purchase 08/17 Uber US Aug16 Hgts 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.22 |
| 2016 | 8/17/2016 | CPA3 CH6522 | Card Purchase 08/17 Uber US Aug16 Gnkn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.19 |
| 2016 | 8/18/2016 | CPA3 CH6522 | Card Purchase 08/17 Uber US Aug17 Cles 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 16.17 |
| 2016 | 8/18/2016 | CPA3 CH6522 | Card Purchase 08/18 Uber US Aug17 Dcv7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.47 |
| 2016 | 8/19/2016 | CPA3 CH6522 | Card Purchase 08/18 Uber US Aug18 Wnnm 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.99 |
| 2016 | 8/19/2016 | CPA3 CH6522 | Card Purchase 08/19 Uber US Aug18 Jjfd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 22.93 |
| 2016 | 8/19/2016 | CPA3 CH6522 | Card Purchase 08/19 Uber US Aug18 6Try 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 8/19/2016 | CPA3 CH6522 | Card Purchase 08/19 Uber US Aug18 D5Hk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.49 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 06/22 Uber Jun21 US Q67Y 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.23 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/19 Uber US Aug19 Z76Z 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/20 Uber US Aug19 1<117866-576-1039 CA Card 2736 | Ridesharing Service | $ | 20.46 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/20 Uber US Aug19 L2Rn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.31 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/20 Uber US Aug19 Tnpp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.17 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/20 Uber US Aug19 3Bn6 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/20 Uber US Aug19 Jemu 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 25.31 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/20 Uber US Aug19 6Dup 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/20 Uber US Aug19 7Jhr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.70 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/20 Uber US Aug20 Ktoj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.85 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/21 Uber US Aug20 56Di 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.75 |

**Exhibit B**
**230**

| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/21 Uber US - Aug20 3555 - 866-576-1039 CA - Card 2736 | Ridesharing Service | $ | 5.00 |
|---|---|---|---|---|---|---|
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/21 Uber US Aug20 Hko6 866-1039 CA Card 2736 | Ridesharing Service | $ | 11.88 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/21 Uber *US Kpli 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 21.34 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/21 Uber *US Aug21 34Pt 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.20 |
| 2016 | 8/22/2016 | CPA3 CH6522 | Card Purchase 08/21 Uber US Aug21 OK2F 866-578-1039 CA Card 2736 | Ridesharing Service | $ | 7.61 |
| 2016 | 8/24/2016 | CPA3 CH6522 | Card Purchase 08/24 Uber US Aug24 Byee 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 20.49 |
| 2016 | 8/24/2016 | CPA3 CH6522 | Card Purchase 08/24 Uber US Aug23 Sehs 866-576-u Card 2736 | Ridesharing Service | $ | 16.77 |
| 2016 | 8/24/2016 | CPA3 CH6522 | Card Purchase 08/24 Uber US Aug23 6PNB 866-576-1 A Card 2736 | Ridesharing Service | $ | 2.50 |
| 2016 | 8/25/2016 | CPA3 CH6522 | Card Purchase 08/24 Uber US Aug24 Ot3R 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.64 |
| 2016 | 8/25/2016 | CPA3 CH6522 | Card Purchase 08/24 Uber US Aug24 Vhkl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.70 |
| 2016 | 8/25/2016 | CPA3 CH6522 | Card Purchase 08/24 Uber US Aug24  Bxez 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.39 |
| 2016 | 8/25/2016 | CPA3 CH6522 | Card Purchase 08/24 Uber US Aug24 Bm4J 866- 576-1039 CA Card 2736 | Ridesharing Service | $ | 11.14 |
| 2016 | 8/25/2016 | CPA3 CH6522 | Card Purchase 08/24 Uber US Aug24 0g47 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.77 |
| 2016 | 8/25/2016 | CPA3 CH6522 | Card Purchase 08/25 Uber US Aug24 6Dh2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.63 |
| 2016 | 8/26/2016 | CPA3 CH6522 | Card Purchase 08/25 Uber US Aug25 It2k 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.80 |
| 2016 | 8/26/2016 | CPA3 CH6522 | Card Purchase 08/26 Uber US Aug25 Bund 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.92 |
| 2016 | 8/26/2016 | CPA3 CH6522 | Card Purchase 08/26 Uber US Aug25 Wc7X 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.80 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/26 Uber US Aug26 7Ujh 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.24 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/26 Uber US Aug26 7Ft4 866-576-1039 CA Card 2736 . | Ridesharing Service | $ | 5.85 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/26 Uber US Aug26 Ym6H 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.34 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/27 Uber US Aug26 O5Jv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.85 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/27 Uber -US Aug26 Lxda 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.96 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/27 Uber US Aug26 U02X 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.35 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/27 Uber US Aug27 Jwbs 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.68 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/28 Uber US Aug27 73Kv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/28 Uber US Aug27 Pbxn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.67 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/28 Uber US Aug28 Nzdt 866-576-1039 CA Card 2736 SB1 017205-Fl | Ridesharing Service | $ | 5.00 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/28 Uber US Aug28 Yczx 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.42 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/29 Uber US Aug28 Wync 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.34 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/29 Uber US Aug28 Torp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.76 |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/29 Uber US Aug28 Viz6 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.11 |
| 2016 | 8/30/2016 | CPA3 CH6522 | Card Purchase 08/29 Uber US Aug28 ID3S 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.44 |

| 2016 | 8/30/2016 | CPA3 CH6522 | Card Purchase 08/29 Uber US Aug29 Hw65 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 8/30/2016 | CPA3 CH6522 | Card Purchase 08/29 Uber US Aug29 Yjxm 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.10 |
| 2016 | 8/30/2016 | CPA3 CH6522 | Card Purchase 08/30 Uber US Aug29 Ngdb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.86 |
| 2016 | 8/30/2016 | CPA3 CH6522 | Card Purchase 08130 Uber US Aug29 2A5K 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.95 |
| 2016 | 8/30/2016 | CPA3 CH6522 | Card Purchase 08/30 Uber US Aug29 Yiwj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 0.66 |
| 2016 | 8/31/2016 | CPA3 CH6522 | Card Purchase 08/30 Uber US Aug30 Uk7Q 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.51 |
| 2016 | 8/31/2016 | CPA3 CH6522 | Card Purchase 08/30 Uber IJS Aug30 Piwo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.34 |
| 2016 | 8/31/2016 | CPA3 CH6522 | Card Purchase 08/31 Uber US Aug30 Obyi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 8/31/2016 | CPA3 CH6522 | Card Purchase 08/31 Uber US Aug30 5Ulr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.97 |
| 2016 | 8/31/2016 | CPA3 CH6522 | Card Purchase 08/31 Uber 1 A ,n.'lfl (1Arn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.13 |
| 2016 | 9/1/2016 | CPA3 CH6522 | Card Purchase 08/31 Uber *US Aug31 Nwdp 866-576-1036 CA Card 2736 | Ridesharing Service | $ | 8.93 |
| 2016 | 9/1/2016 | CPA3 CH6522 | Card Purchase 08/31 Uber *US Aug31 2Xvl 866-576-1036 CA Card 2736 | Ridesharing Service | $ | 1.21 |
| 2016 | 9/1/2016 | CPA3 CH6522 | Card Purchase 08/31 Uber *US Aug31 4Xgw 866-576-1036 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 9/1/2016 | CPA3 CH6522 | Card Purchase 08/31 Uber *US Aug31 Ex5L 866-576-1036 CA Card 2736 | Ridesharing Service | $ | 5.39 |
| 2016 | 9/2/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP01 Ebd2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.09 |
| 2016 | 9/2/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP01 Gdq4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 22.98 |
| 2016 | 9/2/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP01 23Zo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.66 |
| 2016 | 9/2/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP01 Dzit 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.07 |
| 2016 | 9/2/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP01 Vl3W 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.64 |
| 2016 | 9/2/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP01 D2Px 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.01 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP02 Xpna 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.25 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP02 Kivt Help.Uber.Com CA Card 2736 | Ridesharing Service | $ | 10.75 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP02 K2Wc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 16.07 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP02 Jk3K 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.90 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP02 Kso4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP02 Tow7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.11 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/02 Uber *US SEP02 Kgsz 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.60 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/04 Uber US SEP03 5U73 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.69 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09104 Uber US SEP03 H6Yu 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.70 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/04 Uber Us SEP03 Pdt I 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 19.71 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09104 Uber US SEP03 S6PC 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.10 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/04 Uber US SEP03 Ylus 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.35 |

| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/04 Uber uS SEP03 Tash 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.18 |
|---|---|---|---|---|---|---|
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/04 Uber US SEP04 D3Uo 866.576.1039 CA Card 2736 | Ridesharing Service | $ | 9.37 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/04 Uber US SEP04 C3Bo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.26 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/05 Uber US SEP04 7Hce 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.29 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/05 Uber uS SEP04 Urod 866-576-1039 CA Card 2735 | Ridesharing Service | $ | 7.63 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/05 Uber US SEP05 Uctu 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.14 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/06 Uber US SEP05 A4Bp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.12 |
| 2016 | 9/7/2016 | CPA3 CH6522 | Card Purchase 09106 Uber uS SEP06 Zm62 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.52 |
| 2016 | 9/7/2016 | CPA3 CH6522 | Card Purchase 09/06 Uber US SEP06 J266 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.81 |
| 2016 | 9/7/2016 | CPA3 CH6522 | Card Purchase 09/07 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.23 |
| 2016 | 9/7/2016 | CPA3 CH6522 | Card Purchase 09/07 Uber US SEP06 Ohzp Help.Uber.Com CA Card 2736 | Ridesharing Service | $ | 5.11 |
| 2016 | 9/8/2016 | CPA3 CH6522 | Card Purchase 09/07 Uber US SEP07 3Zmn Help.Uber.Com CA Card 2736 | Ridesharing Service | $ | 15.43 |
| 2016 | 9/8/2016 | CPA3 CH6522 | Card Purchase 09/08 Uber US SEP07 Zbqr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 9/8/2016 | CPA3 CH6522 | Card Purchase 09/08 Uber US SEP07 6Hby 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.21 |
| 2016 | 9/8/2016 | CPA3 CH6522 | Card Purchase 09/08 Uber US SEP07 Icix 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.57 |
| 2016 | 9/8/2016 | CPA3 CH6522 | Card Purchase 09/08 Uber US SEP07 Rrbs 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.37 |
| 2016 | 9/8/2016 | CPA3 CH6522 | Card Purchase 09/08 Uber US SEP07 Hn4M 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 0.96 |
| 2016 | 9/9/2016 | CPA3 CH6522 | Card Purchase 09/08 Uber US SEP08 Hzul 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.41 |
| 2016 | 9/9/2016 | CPA3 CH6522 | Card Purchase 09/08 Uber US SEP08 E6No 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.07 |
| 2016 | 9/9/2016 | CPA3 CH6522 | Card Purchase 09/08 Uber US SEP08 NE7S 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.29 |
| 2016 | 9/9/2016 | CPA3 CH6522 | Card Purchase 09/09 Uber US SEP08 lttk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.28 |
| 2016 | 9/9/2016 | CPA3 CH6522 | Card Purchase 09/09 Uber US SEP08 Hgxh 866-576-1039 CA C | Ridesharing Service | $ | 9.92 |
| 2016 | 9/9/2016 | CPA3 CH6522 | Card Purchase 09109 Uber US SEP08 Yhhn 866-576-1039 CA C | Ridesharing Service | $ | 20.89 |
| 2016 | 9/9/2016 | CPA3 CH6522 | Card Purchase 09/09 Uber US SEP08 Nmkb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.07 |
| 2016 | 9/9/2016 | CPA3 CH6522 | Card Purchase 09/09 Uber US SEP08 Xwnu 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.20 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/09 Uber US SEP09 lp6D 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09109 Uber US SEP09 N2W5 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.78 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/09 Uber US SEP09 2L6F 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.35 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/09 Uber US SEP09 4Ftd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 18.16 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/10 Uber US SEP09 Lapc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.24 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/10 Uber US SEP09 7MD4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.16 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/10 Uber US SEP10 C4Mx 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.44 |

| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/11 Uber US SEP10 X7Ec 866-576-1039 C ard 2736 | Ridesharing Service | $ | 7.29 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/11 Uber US SEP11 3Aed 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.49 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/11 Uber US SEP11 Vce4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.04 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/11 Uber US SEP11 Rnin 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/11 Uber US SEP11 5Szl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.77 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/12 Uber US SEP11 Q4Vf 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.89 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/12 Uber US SEP11 Fjpg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.74 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/12 Uber US SEP11 Fzdl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 20.20 |
| 2016 | 9/13/2016 | CPA3 CH6522 | Card Purchase 09/12 Uber US SEP12 TmgS 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.88 |
| 2016 | 9/13/2016 | CPA3 CH6522 | Card Purchase 09/13 Uber US SEP12 7Mvw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.70 |
| 2016 | 9/13/2016 | CPA3 CH6522 | Card Purchase 09/13 Uber US SEP12 Wgve 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 23.52 |
| 2016 | 9/13/2016 | CPA3 CH6522 | Card Purchase 09/13 Uber US SEP12 Pgos 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 0.99 |
| 2016 | 9/13/2016 | CPA3 CH6522 | Card Purchase 091l3 Uber US SEP12 Ompo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.41 |
| 2016 | 9/13/2016 | CPA3 CH6522 | Card Purchase 09113 Uber US SEP12 Xpjn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 0.96 |
| 2016 | 9/14/2016 | CPA3 CH6522 | Card Purchase 09/13 Uber US SEP13 Rbru 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.44 |
| 2016 | 9/14/2016 | CPA3 CH6522 | Card Purchase 09/13 Uber US SEP13 Stwk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.13 |
| 2016 | 9/14/2016 | CPA3 CH6522 | Card Purchase 09/13 Uber US SEP13 Re44 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.93 |
| 2016 | 9/14/2016 | CPA3 CH6522 | Card Purchase 09/14 Uber US SEP13 M5MA 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.32 |
| 2016 | 9/14/2016 | CPA3 CH6522 | Card Purchase 09/14 Uber US SEP13 Hrym 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.58 |
| 2016 | 9/14/2016 | CPA3 CH6522 | Card Purchase 09/14 Uber US SEP13 Jk13 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.98 |
| 2016 | 9/15/2016 | CPA3 CH6522 | Card Purchase 09/14 Uber US SEP14 Aedi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.40 |
| 2016 | 9/15/2016 | CPA3 CH6522 | Card Purchase 09/14 Uber US SEP14 Wkjb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.90 |
| 2016 | 9/15/2016 | CPA3 CH6522 | Card Purchase 09/14 Uber US SEP14 Q2Vy 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.68 |
| 2016 | 9/15/2016 | CPA3 CH6522 | Card Purchase 09/14 Uber US SEP14 5Roz 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.81 |
| 2016 | 9/15/2016 | CPA3 CH6522 | Card Purchase 09/14 Uber US SEP14 Dgre 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.25 |
| 2016 | 9/15/2016 | CPA3 CH6522 | Card Purchase 09/15 Uber US SEP14 T3IX 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.07 |
| 2016 | 9/15/2016 | CPA3 CH6522 | Card Purchase 09/15 Uber US SEP14 Yd3J 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.90 |
| 2016 | 9/16/2016 | CPA3 CH6522 | Card Purchase 09/15 Uber US SEP15 Ndkh 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.97 |
| 2016 | 9/16/2016 | CPA3 CH6522 | Card Purchase 09/16 Uber US SEP15 3Lao 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.78 |
| 2016 | 9/16/2016 | CPA3 CH6522 | Card Purchase 09/16 Uber US SEP15 G174 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/16 Uber US SEP16 Dog4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.44 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/16 Uber US SEP16 Ecx2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.06 |

| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/17 Uber US SEP16 Xhgb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.95 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/17 Uber US SEP16 Btrb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.15 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase. 09/17 Uber US SEP16 Cqpk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.52 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/17 Uber US SEP16 KIxa 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.82 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/17 Uber US SEP17 Mag6 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.20 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/18 Uber US SEP17 Zwwg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.10 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/18 Uber US SEP17 Qggb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.83 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/18 Uber US SEP17 Sigx 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.77 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/18 Uber U5 SEP17 J6Zl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.67 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/18 Uber US SEP17 7Fly 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 18.87 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/18 Uber US SEP17 Fdxo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/18 Uber US SEP18 Zaky 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.36 |
| 2016 | 9/19/2016 | CPA3 CH6522 | Card Purchase 09/18 Uber US SEP18 5Qde 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.68 |
| 2016 | 9/20/2016 | CPA3 CH6522 | Card Purchase 09/19 Uber US SEP19 Mnsv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.25 |
| 2016 | 9/20/2016 | CPA3 CH6522 | Card Purchase 09/19 Uber US SEP19 Mm3J 866-576-578-1039 CA Card 2736 | Ridesharing Service | $ | 5.33 |
| 2016 | 9/20/2016 | CPA3 CH6522 | Card Purchase 09/19 Uber US SEP19 Nsxf 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.83 |
| 2016 | 9/20/2016 | CPA3 CH6522 | Card Purchase 09/20 Uber US SEP19 Iahw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.86 |
| 2016 | 9/20/2016 | CPA3 CH6522 | Card Purchase 09/20 Uber US SEP19 Rjqr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.11 |
| 2016 | 9/20/2016 | CPA3 CH6522 | Card Purchase 09/20 Uber US SEP19 Lzvc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.69 |
| 2016 | 9/20/2016 | CPA3 CH6522 | Card Purchase 09/20 Uber U5 SEP19 Qoto 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 0.66 |
| 2016 | 9/21/2016 | CPA3 CH6522 | Card Purchase 09/20 Uber US SEP20 Ha6IR 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.22 |
| 2016 | 9/21/2016 | CPA3 CH6522 | Card Purchase 09/21 Uber US SEP20 Z75z 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.83 |
| 2016 | 9/21/2016 | CPA3 CH6522 | Card Purchase 09/2 1 Uber U5 SEP20 Nmsc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.50 |
| 2016 | 9/21/2016 | CPA3 CH6522 | Card Purchase 09/2 1 Uber US SEP20 N6Zl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.17 |
| 2016 | 9/21/2016 | CPA3 CH6522 | Card Purchase 09/21 Uber US SEP20 RjwG 866-576-1039 CA Card 2738 | Ridesharing Service | $ | 8.53 |
| 2016 | 9/22/2016 | CPA3 CH6522 | Card Purchase 09/21 Uber US SEP21 4Vgw 868-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.23 |
| 2016 | 9/22/2016 | CPA3 CH6522 | Card Purchase 09/22 Uber U5 SEP21 Qa5K 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.19 |
| 2016 | 9/22/2016 | CPA3 CH6522 | Card Purchase 09/22 Uber US SEP21 4Oze 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.77 |
| 2016 | 9/23/2016 | CPA3 CH6522 | Card Purchase 09/22 Uber US SEP22 Zygw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.85 |
| 2016 | 9/23/2016 | CPA3 CH6522 | Card Purchase 09/22 Uber US SEP22 5Jhl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.92 |
| 2016 | 9/23/2016 | CPA3 CH6522 | Card Purchase 09/23 Uber US SEP22 46AL 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.18 |
| 2016 | 9/23/2016 | CPA3 CH6522 | Card Purchase 09/23 Uber US SEP22 Fkz3 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.28 |

| 2016 | 9/26/2016 | CPA3 CH6522 | Card Purchase 09/23 Uber US SEP23 V6Jw 866-576-1039 CA Card 2738 | Ridesharing Service | $ | 17.37 |
|---|---|---|---|---|---|---|
| 2016 | 9/26/2016 | CPA3 CH6522 | Card Purchase 09/24 Uber US SEP23 Mtaj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.42 |
| 2016 | 9/26/2016 | CPA3 CH6522 | Card Purchase 09/24 Uber US SEP23 Bceb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 19.53 |
| 2016 | 9/26/2016 | CPA3 CH6522 | Card Purchase 09124 Uber US SEP23 Aot3 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.92 |
| 2016 | 9/26/2016 | CPA3 CH6522 | Card Purchase 09/24 Uber US SEP23 7N54 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.02 |
| 2016 | 9/26/2016 | CPA3 CH6522 | Card Purchase 09/24 Uber US SEP24 Smgy 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.33 |
| 2016 | 9/26/2016 | CPA3 CH6522 | Card Purchase 09125 Uber US SEP24 Abug 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.75 |
| 2016 | 9/26/2016 | CPA3 CH6522 | Card Purchase 09/25 Uber US SEP24 Lrnoe 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.22 |
| 2016 | 9/26/2016 | CPA3 CH6522 | Card Purchase 09/25 Uber US SEP24 Xakg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.62 |
| 2016 | 9/26/2016 | CPA3 CH6522 | Card Purchase 09/25 Uber US SEP25 Ngwj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.91 |
| 2016 | 9/26/2016 | CPA3 CH6522 | Card Purchase 09/26 Uber US SEP25 Wuab 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.43 |
| 2016 | 9/27/2016 | CPA3 CH6522 | Card Purchase 09/26 Uber US SEP26 Bea7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.26 |
| 2016 | 9/27/2016 | CPA3 CH6522 | Card Purchaso 09/26 Uber -US SEP26 Mxca 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.42 |
| 2016 | 9/27/2016 | CPA3 CH6522 | Card Purchase 09/27 Uber US SEP26 Jgzi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.63 |
| 2016 | 9/27/2016 | CPA3 CH6522 | Card Purchase 09/27 Uber US SEP26 Jguj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.91 |
| 2016 | 9/27/2016 | CPA3 CH6522 | Card Purchase 09/27 Uber US SEP26 2Xoo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.37 |
| 2016 | 9/28/2016 | CPA3 CH6522 | Card Purchase 09/27 Uber U5 SEP27 2Q2A 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.84 |
| 2016 | 9/28/2016 | CPA3 CH6522 | Card Purchase 09/28 Uber US SEP27 Ewln 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 9/28/2016 | CPA3 CH6522 | Card Purchase 09/28 Uber US SEP27 6Ge2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.09 |
| 2016 | 9/28/2016 | CPA3 CH6522 | Card Purchase 09/28 Uber US SEP27 l3Fs 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.11 |
| 2016 | 9/28/2016 | CPA3 CH6522 | Card Purchase 09/28 Uber US SEP27 6Nxp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.65 |
| 2016 | 9/30/2016 | CPA3 CH6522 | Card Purchase 09/29 Uber US SEP29 lm2N 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.57 |
| 2016 | 9/30/2016 | CPA3 CH6522 | Card Purchase 09/29 Uber US SEP29 6Jjp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.02 |
| 2016 | 9/30/2016 | CPA3 CH6522 | Card Purchase 09/29 Uber US SEP29 Uut3 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.57 |
| 2016 | 9/30/2016 | CPA3 CH6522 | Card Purchase 09/30 Uber US SEP29 Jdoz 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.95 |
| 2016 | 10/1/2016 | CPA3 CH6522 | Card Purchase 10/10 Uber US Oct10 Nx4H 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.07 |
| 2016 | 10/1/2016 | CPA3 CH6522 | Card Purchase 10/10 Uber US Oct10 Plyr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.36 |
| 2016 | 10/1/2016 | CPA3 CH6522 | Card Purchase 10/10 Uber US Oct10 Tpjb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.23 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 09/30 Uber *US SEP30 Utmo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 21.22 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 10/01 Uber *US SEP30 Kdug 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.99 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 10/01 Uber *US SEP30 Moxp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.49 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 10/01 Uber *US Oct01 Mvin 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 10/02 Uber US Oct02 Jp4L 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.05 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 10/03 Uber US Oct02 3A7V 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.00 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 10/03 Uber US Oct02 5Ryr 866-576-1039 CA Card 2736 | Ridesharing Service | | 4.62 |
| 2016 | 10/4/2016 | CPA3 CH6522 | Card Purchase 10/03 Uber US Oct03 Umwb 866-576-1039 CA Card 2736 | Ridesharing Service | | 2.33 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase 10/04 Uber US Oct04 R5X2 866-576-1039 CA Card 2736 | Ridesharing Service | | 1.81 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase 10/04 Uber US Oct04 Xriz 866-576-1039 CA Card 2736 | Ridesharing Service | | 4.41 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase 10/04 Uber US Oct04 Lnpw 866-576-1039 CA Card 2736 | Ridesharing Service | | 1.41 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase 10/04 Uber US Oct04 Jpjg 866-576-1039 CA Card 2736 | Ridesharing Service | | 4.51 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase 10/05 Uber US Oct04 Vfow 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.87 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase 10/05 Uber uS Oct04 Gukw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.78 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase 10/05 Uber US Oct04 Udgn 866-576-1039 CA Card 2736 | Ridesharing Service | | 2.13 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase 10/05 Uber US Oct04 Flig 866-576-1039 CA Card 2736 | Ridesharing Service | | 2.93 |
| 2016 | 10/6/2016 | CPA3 CH6522 | Card Purchase 10/05 Uber US Oct05 5Eqj 866-576-1039 CA Card 2736 | Ridesharing Service | | 7.20 |
| 2016 | 10/6/2016 | CPA3 CH6522 | Card Purchase 10/06 Uber US Oct05 Gkyq 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.98 |
| 2016 | 10/6/2016 | CPA3 CH6522 | Card Purchase 10/06 Uber US Oct05 Fi5Z 866-576-1039 CA Card 2736 | Ridesharing Service | | 5.15 |
| 2016 | 10/7/2016 | CPA3 CH6522 | Card Purchase 10/06 Uber US Oct06 Totk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 10/7/2016 | CPA3 CH6522 | Card Purchase 10/06 Uber US Oct06 2Qbc 866-576-1039 CA Card 2736 | Ridesharing Service | | 5.15 |
| 2016 | 10/7/2016 | CPA3 CH6522 | Card Purchase 10/06 Uber U5 Oct06 CO5M 866-576-1039 CA Card 2736 | Ridesharing Service | | 5.64 |
| 2016 | 10/7/2016 | CPA3 CH6522 | Card Purchase 10/06 Uber US Oct06 Uyqg 866-576-1039 CA Card 2736 | Ridesharing Service | | 5.15 |
| 2016 | 10/7/2016 | CPA3 CH6522 | Card Purchase 10/07 Uber US Oct06 Oxnc 866-576-1039 CA Card 2736 | Ridesharing Service | | 5.15 |
| 2016 | 10/7/2016 | CPA3 CH6522 | Card Purchase 10/07 Uber US Oct06 Axcc 866-576-1039 CA Card 2736 | Ridesharing Service | | 11.56 |
| 2016 | 10/7/2016 | CPA3 CH6522 | Card Purchase 10/07 Uber US Oct06 53Lr 866-576-1039 CA Card 2736 | Ridesharing Service | | 27.34 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/07 Uber US Oct07 D4Hu 866-576-1039 CA Card 2736 | Ridesharing Service | | 15.18 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/07 Uber US Oct07 Xt53 866-576-1039 CA Card 2736 | Ridesharing Service | | 11.13 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/08 Uber US Oct07 Rsxd 866-576-1039 CA Card 2736 | Ridesharing Service | | 10.68 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/08 Uber US Oct08 Reey 866-576-1039 CA Card 2736 | Ridesharing Service | | 15.89 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/08 Uber VS Oct08 Juv2 866-576-1039 CA Card 2736 | Ridesharing Service | | 5.15 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/09 Uber US Oct08 Mjqi 866-576-1039 CA Card 2736 | Ridesharing Service | | 10.50 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/09 Uber US Oct09 2Dxd 866-576-1039 CA Card 2736 | Ridesharing Service | | 12.95 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/09 Uber US Oct09 Vwk6 866-576-1039 CA Card 2736 | Ridesharing Service | | 6.90 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/09 Uber US Oct09 Qzwg 866-576-1039 CA Card 2736 | Ridesharing Service | | 14.60 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/10 Uber US Oct09 4Hcs 866-576-1039 CA Card 2736 | Ridesharing Service | | 16.11 |

**Exhibit B**
**237**

| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/10 Uber IJS Oct09 5Clc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.27 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/10 Uber US Oct10 Qsxa 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 0.89 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/11 Uber US Oct10 VI3M 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.15 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/11 Uber US Oct10 Pulp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.57 |
| 2016 | 10/11/2016 | CPA3 CH6522 | Card Purchase 10/11 Uber US Oct10 Jlyo 868-576-1039 CA Card 2736 | Ridesharing Service | $ | 27.39 |
| 2016 | 10/12/2016 | CPA3 CH6522 | Card Purchase 10/11 Uber US Oct11 Sdsv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.43 |
| 2016 | 10/12/2016 | CPA3 CH6522 | Card Purchase 10/11 Uber US Oct11 Xfo7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.77 |
| 2016 | 10/12/2016 | CPA3 CH6522 | Card Purchase 10/12 Uber US Oct11 ISD3 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.65 |
| 2016 | 10/12/2016 | CPA3 CH6522 | Card Purchase 10/12 Uber US Oct11 Vpyn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.64 |
| 2016 | 10/12/2016 | CPA3 CH6522 | Card Purchase 10/12 Uber US Oct11 3Ync 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.95 |
| 2016 | 10/13/2016 | CPA3 CH6522 | Card Purchase 10/12 Uber US Oct12 R24N 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.55 |
| 2016 | 10/13/2016 | CPA3 CH6522 | Card Purchase 10112 Uber Us Oct12 Zgng 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.78 |
| 2016 | 10/13/2016 | CPA3 CH6522 | Card Purchase 10113 Uber US Oct12 Xerw 866-576-1039 CA | Ridesharing Service | $ | 15.41 |
| 2016 | 10/13/2016 | CPA3 CH6522 | Card Purchase 10/13 Uber US Oct12 Gwml 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 21.29 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase 10/13 Uber US Oct13 1765866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.37 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase 10/13 Uber US Oct13 Ez6Z 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.95 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase 10/13 Uber US Oct13 7UBS 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.72 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase 10/14 Uber US Oct13 Fzi7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.52 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase 10/14 Uber US Oct13 Xbml 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 26.68 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase 10/14 Uber US Oct13 Otej 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.14 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase 10/14 Uber US Ocl 13 Kdsk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.65 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase 10/14 Uber US Oct13 Ermg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.29 |
| 2016 | 10/14/2016 | CPA3 CH6522 | Card Purchase 10/14 Uber US Oct13 NJ5P 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.21 |
| 2016 | 10/17/2016 | CPA3 CH6522 | Card Purchase 10/14 Uber US Oct14 Jlas 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.65 |
| 2016 | 10/17/2016 | CPA3 CH6522 | Card Purchase 10/15 Uber US Oct14 07N1 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.16 |
| 2016 | 10/17/2016 | CPA3 CH6522 | Card Purchase 10/15 Uber US Oct14 X6Xw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.63 |
| 2016 | 10/17/2016 | CPA3 CH6522 | Card Purchase 10/15 Uber US Oct15 Wtyj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.13 |
| 2016 | 10/17/2016 | CPA3 CH6522 | Card Purchase 10/15 Uber US Oct15 4Zjv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.49 |
| 2016 | 10/17/2016 | CPA3 CH6522 | Card Purchase 10/15 Uber US Oct15 X57B 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.32 |
| 2016 | 10/17/2016 | CPA3 CH6522 | Card Purchase 10/16 Uber US Oct15 Ajap 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.30 |
| 2016 | 10/17/2016 | CPA3 CH6522 | Card Purchase 10/16 Uber US Oct15 Elrh 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 10/17/2016 | CPA3 CH6522 | Card Purchase 10/16 Uber US Oct16 Ezsy 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.43 |
| 2016 | 10/17/2016 | CPA3 CH6522 | Card Purchase 10/17 Uber US Oct16 Twul 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016 | 10/18/2016 | CPA3 CH6522 | Card Purchase 10/17 Uber US Oct17 Uos4C He 415-8014068 CA Card 2736 | Ridesharing Service | $ | 7.42 |
| 2016 | 10/18/2016 | CPA3 CH6522 | Card Purchase 10/17 Uber US Oct17 J4A6 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.75 |
| 2016 | 10/18/2016 | CPA3 CH6522 | Card Purchase 10/17 Uber US Oct17 Yrbv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.23 |
| 2016 | 10/18/2016 | CPA3 CH6522 | Card Purchase 10/18 Uber US Oct17 Cm4 Help.Uber.Com CA Card 2736 | Ridesharing Service | $ | 6.99 |
| 2016 | 10/18/2016 | CPA3 CH6522 | Card Purchase 10/18 Uber US Oct17 4U2O Help.Uber.Com CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 10/18/2016 | CPA3 CH6522 | Card Purchase 10/18 Uber US Oct17 3Se7 Help.Uber.Com CA Card 2736 | Ridesharing Service | $ | 10.86 |
| 2016 | 10/19/2016 | CPA3 CH6522 | Card Purchase 10/18 Uber Technologies Inc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.56 |
| 2016 | 10/19/2016 | CPA3 CH6522 | Card Purchase 10/18 Uber US Oct18 Vlkg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.47 |
| 2016 | 10/19/2016 | CPA3 CH6522 | Card Purchase 10/18 Uber US Oct18 6Rvb Help. Uber.Com CA Card 2736 | Ridesharing Service | $ | 12.14 |
| 2016 | 10/19/2016 | CPA3 CH6522 | Card Purchase 10/19 Uber US Oct18 Ognr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 10/19/2016 | CPA3 CH6522 | Card Purchase 10/19 Uber US Oct18 Owkr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 10/19/2016 | CPA3 CH6522 | Card Purchase 10/19 Uber US Oct18 Wdg7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 24.12 |
| 2016 | 10/20/2016 | CPA3 CH6522 | Card Purchase 10/20 Uber US Oct19 Yzki 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.70 |
| 2016 | 10/20/2016 | CPA3 CH6522 | Card Purchase 10/20 Uber US Oct19 Wuuo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 10/20/2016 | CPA3 CH6522 | Card Purchase 10/20 Uber US Oct19 Pjxi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.07 |
| 2016 | 10/21/2016 | CPA3 CH6522 | Card Purchase 10/20 Uber US Oct20 4A6S 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.80 |
| 2016 | 10/21/2016 | CPA3 CH6522 | Card Purchase 10/20 Uber US Oct20 Ldsc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.06 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/21 Uber US Oct21 6Uui 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.77 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/22 Uber US Oct21 2Vly 866-576-1039 CA Card2736 | Ridesharing Service | $ | 11.99 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/22 Uber US Oct21 G7Rp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/22 Uber US Oct22 K7Hh 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.76 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/22 Uber US Oct22 Z5Hj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.61 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/22 Uber US Oct22 C3Wl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.58 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/23 Uber US Oct22 Gueg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.74 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/23 Uber US Oct22 Mama 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.88 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/23 Uber US Oct22 Unrr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.79 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/23 Uber US Oct23 Jxkp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.81 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/24 Uber US Oct23 Ppag 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.47 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/24 Uber US Oct23 Gp14 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.44 |
| 2016 | 10/24/2016 | CPA3 CH6522 | Card Purchase 10/24 Uber US Oct23 Vkra 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.56 |
| 2016 | 10/25/2016 | CPA3 CH6522 | Card Purchase 10/24 Uber US Oct24 Azpz 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.48 |
| 2016 | 10/25/2016 | CPA3 CH6522 | Card Purchase 10/24 Uber US Oct24 Azko 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.31 |

**Exhibit B**
**239**

| 2016 | 10/25/2016 | CPA3 CH6522 | Card Purchase 10/24 Uber US Oct24 I4Wh 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
|---|---|---|---|---|---|---|
| 2016 | 10/25/2016 | CPA3 CH6522 | Card Purchase 10/25 Uber US Oct24 Vdec 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 23.52 |
| 2016 | 10/25/2016 | CPA3 CH6522 | Card Purchase 10/25 Uber US Oct24 Ya3P 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.40 |
| 2016 | 10/26/2016 | CPA3 CH6522 | Card Purchase 10/25 Uber US Oct25 Evef 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.59 |
| 2016 | 10/26/2016 | CPA3 CH6522 | Card Purchase 10/26 Uber US Oct25 Ejdc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.84 |
| 2016 | 10/26/2016 | CPA3 CH6522 | Card Purchase 10126 Uber US Oct25 Mr4H 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 25.16 |
| 2016 | 10/27/2016 | CPA3 CH6522 | Card Purchase 10/26 Uber US Oct28 Wylk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.44 |
| 2016 | 10/27/2016 | CPA3 CH6522 | Card Purchase 10127 Uber US Oct26 Unhs 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 10/27/2016 | CPA3 CH6522 | Card Purchase 10/27 Uber US Oct26 Om77 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.90 |
| 2016 | 10/27/2016 | CPA3 CH6522 | Card Purchase 10/27 Uber US Oct26 24No 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.33 |
| 2016 | 10/28/2016 | CPA3 CH6522 | Card Purchase 10/27 Uber US Oct27 2Xbl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.33 |
| 2016 | 10/28/2016 | CPA3 CH6522 | Card Purchase 10/27 Uber US Oct27 B4GU 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 10/28/2016 | CPA3 CH6522 | Card Purchase 10/28 Uber US Oct27 Zuci 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.55 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/28 Uber US Oct28 Jmh2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.50 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/29 Uber US Oct28 Ctwq 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.08 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/29 Uber US Oct28 Rj61< 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/29 Uber US Oct28 Gdur 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.96 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/29 Uber US Oct29 Ejhz 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.32 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/29 Uber US Oct29 3Zpa 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.75 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/29 Uber US Oct29 Fte4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.58 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/30 Uber US Oct29 2Epc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.75 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/30 Uber US Oct29 H65O 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.58 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/30 Uber US Oct29 Egle 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.55 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/30 Uber US Oct29 Qij7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.48 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/30 Uber US Oct29 Vgam 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.30 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/30 Uber US Oct30 5Pst 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.12 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/31 Uber US Oct30 Qgua 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 18.97 |
| 2016 | 10/31/2016 | CPA3 CH6522 | Card Purchase 10/31 Uber US Oct30 7Pm6 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.91 |
| 2016 | 11/1/2016 | CPA3 CH6522 | Card Purchase 10/31 Uber *US Oct31 Pg5l 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.44 |
| 2016 | 11/1/2016 | CPA3 CH6522 | Card Purchase 10/31 Uber *US Oct31 Cvxt 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.61 |
| 2016 | 11/1/2016 | CPA3 CH6522 | Card Purchase 10/31 Uber *US Oct31 Qtvy 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.58 |
| 2016 | 11/1/2016 | CPA3 CH6522 | Card Purchase 10/31 Uber *US Oct31 Edyq 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.25 |

**Exhibit B**
**240**

| 2016 | 11/1/2016 | CPA3 CH6522 | Card Purchase 10/31 Uber *US Oct31 Fghq 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.23 |
| 2016 | 11/1/2016 | CPA3 CH6522 | Card Purchase 10/31 Uber *US Oct31 3Glv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.65 |
| 2016 | 11/3/2016 | CPA3 CH6522 | Card Purchase 11/03 Uber US Nov02 Encj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.99 |
| 2016 | 11/4/2016 | CPA3 CH6522 | Card Purchase 11/03 Uber US Nov03 Etum 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.80 |
| 2016 | 11/4/2016 | CPA3 CH6522 | Card Purchase 11/03 Uber US Nov03 4Nhi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.75 |
| 2016 | 11/4/2016 | CPA3 CH6522 | Card Purchase 11/04 Uber US Nov04 Xyca 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.82 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 11/04 Uber US Nov04 Mxub 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.74 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 11/05 Uber US Nov04 0475 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.29 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 11105 Uber US Nov04 Rkwf 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.57 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 11/05 Uber US Nov04 Ojtx 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.80 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 11/05 Uber US Nov05 T3Ye 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 16.42 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 11/05 Uber US Nov05 K4Hj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.07 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 11/05 Uber US Nov05 Jxs2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 19.92 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 1 1/05 Uber US Nov05 O4PR 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 16.65 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 1 1/06 Uber US Nov05 Uabl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.16 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 1 1/06 Uber US Nov06 W4St 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.86 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 1 1/06 Uber US Nov06 Eprq 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.27 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 1 1/07 Uber US Nov06 Bilk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.14 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 1 1/07 Uber US Nov06 5Rvb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 11/7/2016 | CPA3 CH6522 | Card Purchase 1 1/07 Uber US Nov06 Ud4R 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.36 |
| 2016 | 11/8/2016 | CPA3 CH6522 | Card Purchase 1/08 Uber US Nov07 26Bv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.99 |
| 2016 | 11/9/2016 | CPA3 CH6522 | Card Purchase il/08 Uber US Nov08 4Ogp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.55 |
| 2016 | 11/9/2016 | CPA3 CH6522 | Card Purchase 11/09 Uber US Nov08 Kjcj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.88 |
| 2016 | 11/9/2016 | CPA3 CH6522 | Card Purchase 11/09 Uber US Nov08 M3Tr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.38 |
| 2016 | 11/9/2016 | CPA3 CH6522 | Card Purchase 11/09 Uber US Nov08 Kpsk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.99 |
| 2016 | 11/9/2016 | CPA3 CH6522 | Card Purchase 11/09 Uber *US Nov08 4Xld 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 11/9/2016 | CPA3 CH6522 | Card Purchase 11/09 Uber US Nov08 Mg6L 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.09 |
| 2016 | 11/10/2016 | CPA3 CH6522 | Card Purchase 11/09 Uber US Nov09 Rs7L 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 19.96 |
| 2016 | 11/10/2016 | CPA3 CH6522 | Card Purchase 11/09 Uber US Nov09 Uygb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 26.79 |
| 2016 | 11/10/2016 | CPA3 CH6522 | Card Purchase 11/10 Uber US Nov09 Hcjd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 19.79 |
| 2016 | 11/10/2016 | CPA3 CH6522 | Card Purchase 11/10 Uber U5 Nov09 Jcnn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.26 |
| 2016 | 11/10/2016 | CPA3 CH6522 | Card Purchase 11/10 Uber US Nov09 V2En 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.95 |

| 2016 | 11/10/2016 | CPA3 CH6522 | Card Purchase 11/10 Uber US Nov09 Lcn2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.39 |
| 2016 | 11/14/2016 | CPA3 CH6522 | Card Purchase 11/11 Uber US Nov11 l4Du 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.37 |
| 2016 | 11/14/2016 | CPA3 CH6522 | Card Purchase 11/12 Uber US Nov12 Knm6 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.36 |
| 2016 | 11/14/2016 | CPA3 CH6522 | Card Purchase 11/13 Uber U5 Nov12 Youn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.93 |
| 2016 | 11/14/2016 | CPA3 CH6522 | Card Purchase 11/13 Uber US Nov12 Znoz 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.07 |
| 2016 | 11/14/2016 | CPA3 CH6522 | Card Purchase 11/13 Uber US Nov13 Hlyd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.00 |
| 2016 | 11/14/2016 | CPA3 CH6522 | Card Purchase 11/14 Uber US Nov13 4Zeg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.47 |
| 2016 | 11/14/2016 | CPA3 CH6522 | Card Purchase 11/14 Uber US Nov13 Wize 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.97 |
| 2016 | 11/14/2016 | CPA3 CH6522 | Card Purchase 11/14 Uber US Nov13 Bhfa 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.22 |
| 2016 | 11/15/2016 | CPA3 CH6522 | Card Purchase 11/14 Uber *US Nov14 Mg2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.78 |
| 2016 | 11/15/2016 | CPA3 CH6522 | Card Purchase 11/15 Uber US Nov14 X166 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.46 |
| 2016 | 11/15/2016 | CPA3 CH6522 | Card Purchase 11/15 Uber US Nov14 Lingo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.79 |
| 2016 | 11/15/2016 | CPA3 CH6522 | Card Purchase 11/15 Uber US Nov14 Kniz 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.76 |
| 2016 | 11/15/2016 | CPA3 CH6522 | Card Purchase 11/15 Uber .US Nov14 Dacx 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.64 |
| 2016 | 11/16/2016 | CPA3 CH6522 | Card Purchase 11/15 Uber -US Nov15 Vg35 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.98 |
| 2016 | 11/16/2016 | CPA3 CH6522 | Card Purchase 11/16 Uber US Nov15 Gwrw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.42 |
| 2016 | 11/16/2016 | CPA3 CH6522 | Card Purchase 11/16 Uber US Nov15 Udmt 866-576-1039 CA Card 2735 SB1 017205-Fl | Ridesharing Service | $ | 5.15 |
| 2016 | 11/16/2016 | CPA3 CH6522 | Card Purchase 11/16 Uber US Nov15 Kazy 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.85 |
| 2016 | 11/16/2016 | CPA3 CH6522 | Card Purchase 11/16 Uber US Nov15 2D47 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.65 |
| 2016 | 11/17/2016 | CPA3 CH6522 | Card Purchase 11/16 Uber 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.39 |
| 2016 | 11/17/2016 | CPA3 CH6522 | Card Purchase 11/16 Uber 866.576-1039 C | Ridesharing Service | $ | 2.25 |
| 2016 | 11/17/2016 | CPA3 CH6522 | Card Purchase 11/17 Uber US Nov16 Paji 866-576-1039 r | Ridesharing Service | $ | 5.15 |
| 2016 | 11/17/2016 | CPA3 CH6522 | Card Purchase 11/17 Uber US Nov16 Llxk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.33 |
| 2016 | 11/17/2016 | CPA3 CH6522 | Card Purchase 11/17 Uber US Nov16 Vcjp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.73 |
| 2016 | 11/17/2016 | CPA3 CH6522 | Card Purchase 11/17 Uber US Nov16 Gdt7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.73 |
| 2016 | 11/17/2016 | CPA3 CH6522 | Card Purchase 11/17 Uber US Nov17 St2N 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.73 |
| 2016 | 11/18/2016 | CPA3 CH6522 | Card Purchase 11/17 Uber US Nov17 D7Fn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 11/18/2016 | CPA3 CH6522 | Card Purchase 11/17 Uber US Nov17 Hwoo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.76 |
| 2016 | 11/18/2016 | CPA3 CH6522 | Card Purchase 11/18 Uber US Nov17 Fpzo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.76 |
| 2016 | 11/18/2016 | CPA3 CH6522 | Card Purchase 11/18 Uber US Nov17 Yyda 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 20.87 |
| 2016 | 11/18/2016 | CPA3 CH6522 | Card Purchase 11/18 Uber US Nov17 S7VJ 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.54 |
| 2016 | 11/18/2016 | CPA3 CH6522 | Card Purchase 11/18 Uber US Nov17 Kvyd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.94 |
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11/18 Uber US Nov18 Rsdm 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.17 |
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11/18 Uber US Nov18 Veuw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.85 |

**Exhibit B**
242

| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11/18 Uber US Nov17 Eyd3 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.60 |
|------|-----------|-------------|---------------------------------------------------------------|---------------------|---|------|
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11/18 Uber US Nov18 Qgkc 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.40 |
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11118 Uber US Nov18 W6UI 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.43 |
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11/18 Uber US Nov18 7Muv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.53 |
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11/19 Uber US Nov18 Hqmk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.08 |
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11/19 Uber US Nov18 Vgjl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.51 |
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11119 Uber US Nov19 Hc55 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.99 |
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11/20 Uber US Nov19 F54S 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.64 |
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11/20 Uber US Nov20 Awky 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.62 |
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11/21 Uber LIS Nov20 Ksgd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.80 |
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11/21 Uber US Nov20 Bohi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.48 |
| 2016 | 11/21/2016 | CPA3 CH6522 | Card Purchase 11/21 Uber US Nov20 Fj3D 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.49 |
| 2016 | 11/22/2016 | CPA3 CH6522 | Card Purchase 11/21 Uber US Nov21 Vmpy 866-576-1039 CA Card 2738 | Ridesharing Service | $ | 1.72 |
| 2016 | 11/22/2016 | CPA3 CH6522 | Card Purchase 1 1/21 Uber US Nov21 7Nlk 866-576-1 | Ridesharing Service | $ | 1.67 |
| 2016 | 11/22/2016 | CPA3 CH6522 | Card Purchase 11/22 Uber US Nov21 Zthe 866-576- | Ridesharing Service | $ | 2.77 |
| 2016 | 11/23/2016 | CPA3 CH6522 | Card Purchase 11/22 Uber US Nov22 Pwpa 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 24.42 |
| 2016 | 11/23/2016 | CPA3 CH6522 | Card Purchase 11/23 Uber US Nov22 Hgwr 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.77 |
| 2016 | 11/23/2016 | CPA3 CH6522 | Card Purchase 11/23 Uber US Nov22 Vidt 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.40 |
| 2016 | 11/23/2016 | CPA3 CH6522 | Card Purchase 11/23 Uber US Nov22 Khyn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.89 |
| 2016 | 11/25/2016 | CPA3 CH6522 | Card Purchase 11/23 Uber US Nov23 Uzol 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.22 |
| 2016 | 11/25/2016 | CPA3 CH6522 | Card Purchase 1 1/24 Uber US Nov23 7Hrd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.33 |
| 2016 | 11/25/2016 | CPA3 CH6522 | Card Purchase 1 1/24 Uber US Nov23 2Aky 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.94 |
| 2016 | 11/25/2016 | CPA3 CH6522 | Card Purchase 1 1/24 Uber US Nov23 Gxu3 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.34 |
| 2016 | 11/25/2016 | CPA3 CH6522 | Card Purchase 1 1/24 Uber US Nov23 Ribs 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.27 |
| 2016 | 11/25/2016 | CPA3 CH6522 | Card Purchase 1 1/24 Uber US Nov24 Tbvu 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2016 | 11/25/2016 | CPA3 CH6522 | Card Purchase 1 1/24 Uber US Nov24 Vys7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.51 |
| 2016 | 11/28/2016 | CPA3 CH6522 | Card Purchase 1 1/25 Uber US Nov25 3Go5 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.01 |
| 2016 | 11/28/2016 | CPA3 CH6522 | Card Purchase 1 1/26 Uber US Nov25 Qlbf 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.96 |
| 2016 | 11/28/2016 | CPA3 CH6522 | Card Purchase 1 1/26 Uber US Nov25 6Fcp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.67 |
| 2016 | 11/28/2016 | CPA3 CH6522 | Card Purchase 1 1/26 Uber US Nov25 Giyy 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.36 |
| 2016 | 11/28/2016 | CPA3 CH6522 | Card Purchase 1 1/26 Uber US Nov25 Lhpl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.09 |
| 2016 | 11/28/2016 | CPA3 CH6522 | Card Purchase 1 1/27 Uber US Nov26 Sqvm 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.75 |
| 2016 | 11/28/2016 | CPA3 CH6522 | Card Purchase 1 1/27 Uber US Nov27 Ddga 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.39 |

**Exhibit B**
243

| 2016 | 11/28/2016 | CPA3 CH6522 | Card Purchase 1 1/27 Uber US Nov27 Bqrd 866-576-1039 CA Card 2736 SB1 017205-Fl | Ridesharing Service | $ | 9.39 |
|------|-----------|-------------|---------|---------------------|---|------|
| 2016 | 11/28/2016 | CPA3 CH6522 | Card Purchase 11/28 Uber US Nov27 4Lz7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.48 |
| 2016 | 11/28/2016 | CPA3 CH6522 | Card Purchase 11/28 Uber US Nov27 T3Kh 866.576.1039 CA Card 2736 | Ridesharing Service | $ | 13.55 |
| 2016 | 11/29/2016 | CPA3 CH6522 | Card Purchase 11/28 Uber US Nov28 5N07 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.09 |
| 2016 | 11/29/2016 | CPA3 CH6522 | Card Purchase 11/28 Uber US Nov28 26Jy 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.96 |
| 2016 | 11/29/2016 | CPA3 CH6522 | Card Purchase 11/29 Uber US Nov28 Uyqi 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 16.06 |
| 2016 | 11/29/2016 | CPA3 CH6522 | Card Purchase 11/29 Uber US Nov28 Grsn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.60 |
| 2016 | 11/30/2016 | CPA3 CH6522 | Card Purchase 11/29 Uber US Nov29 Mppa 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.11 |
| 2016 | 11/30/2016 | CPA3 CH6522 | Card Purchase 11/30 Uber US Nov29 Su7E 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.74 |
| 2016 | 11/30/2016 | CPA3 CH6522 | Card Purchase 11/30 Uber U Kl..v29 37Qp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 44.18 |
| 2016 | 11/30/2016 | CPA3 CH6522 | Card Purchase 11/30 Uber U t%Jnv29 Mthg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.57 |
| 2016 | 11/30/2016 | CPA3 CH6522 | Card Purchase 11/30 Uber U v29 Ft7Ef 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 1.40 |
| 2016 | 12/1/2016 | CPA3 CH6522 | Card Purchase 11/30 Uber *US Nov30 Efbg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 12/1/2016 | CPA3 CH6522 | Card Purchase 11/30 Uber *US Nov30 4Vhf 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.99 |
| 2016 | 12/1/2016 | CPA3 CH6522 | Card Purchase 11/30 Uber *US Nov30 6Pcd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.27 |
| 2016 | 12/1/2016 | CPA3 CH6522 | Card Purchase 11/30 Uber *US Nov30 D4R3 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.91 |
| 2016 | 12/2/2016 | CPA3 CH6522 | Card Purchase 11/30 Uber *US Dec01 7Lze 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.96 |
| 2016 | 12/2/2016 | CPA3 CH6522 | Card Purchase 11/30 Uber *US Dec01 Lg4R 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.24 |
| 2016 | 12/2/2016 | CPA3 CH6522 | Card Purchase 11/30 Uber *US Nov30 Nvk6 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.67 |
| 2016 | 12/2/2016 | CPA3 CH6522 | Card Purchase 11/30 Uber *US Nov30 Bfzn 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.80 |
| 2016 | 12/2/2016 | CPA3 CH6522 | Card Purchase 12/02 Uber US Dec01 Hvfe 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Card Purchase 12/02 Uber US Dec01 7Xj3 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.38 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Card Purchase 12/04 Uber US Dec03 Uy4Y 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.50 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Card Purchase 12/04 Uber US Dec03 U5Kk 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.02 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Card Purchase 12/04 Uber US Dec03 43Zh 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.90 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Card Purchase 12105 Uber US Dec04 Zlac 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.99 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Card Purchase 12105 Uber US Dec04 Rvsl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 24.21 |
| 2016 | 12/5/2016 | CPA3 CH6522 | Card Purchase 12/05 Uber US Dec04 Sl4K 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 22.99 |
| 2016 | 12/6/2016 | CPA3 CH6522 | Card Purchase 12/05 Uber US Dec05 Opnt 866-576-1039 CA Card 2738 | Ridesharing Service | $ | 9.37 |
| 2016 | 12/6/2016 | CPA3 CH6522 | Card Purchase 12/05 Uber US Dec05 U7Gp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2016 | 12/6/2016 | CPA3 CH6522 | Card Purchase 12106 Uber US Dec05 Tl6X 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.31 |
| 2016 | 12/6/2016 | CPA3 CH6522 | Card Purchase 12/06 Uber U5 Dec05 Swa2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.31 |

**Exhibit B**
**244**

| 2016 | 12/7/2016 | CPA3 CH6522 | Card Purchase 12/06 Uber US Dec06 Pkoj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.04 |
|------|-----------|-------------|---|---|---|---|
| 2016 | 12/7/2016 | CPA3 CH6522 | Card Purchase 12106 Uber US Dec06 Wj3A 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2016 | 12/7/2016 | CPA3 CH6522 | Card Purchase 12/07 Uber US Dec06 6Yjy 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.61 |
| 2016 | 12/7/2016 | CPA3 CH6522 | Card Purchase 12107 Uber US Dec06 2Vht 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.64 |
| 2016 | 12/7/2016 | CPA3 CH6522 | Card Purchase 12/07 Uber US Dec06 Yxgt 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.54 |
| 2016 | 12/7/2016 | CPA3 CH6522 | Card Purchase 12107 Uber US Dec06 3Gti 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.46 |
| 2016 | 12/8/2016 | CPA3 CH6522 | Card Purchase 12/07 Uber US Dec07 Qlmo 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.13 |
| 2016 | 12/8/2016 | CPA3 CH6522 | Card Purchase 12108 Uber U5 Dec07 Maas 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 12/8/2016 | CPA3 CH6522 | Card Purchase 12/08 Uber US Dec07 6Zni 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.47 |
| 2016 | 12/8/2016 | CPA3 CH6522 | Card Purchase 12108 Uber US Dec07 Dpaii 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.31 |
| 2016 | 12/8/2016 | CPA3 CH6522 | Card Purchase 12/08 Uber US Dec07 Waom 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.35 |
| 2016 | 12/9/2016 | CPA3 CH6522 | Card Purchase 12/08 Uber US Dec08 MecS 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.99 |
| 2016 | 12/9/2016 | CPA3 CH6522 | Card Purchase 12/09 Uber US Dec08 I2Jb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.14 |
| 2016 | 12/9/2016 | CPA3 CH6522 | Card Purchase 12/09 Uber U5 Dec08 Wt5D 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.13 |
| 2016 | 12/9/2016 | CPA3 CH6522 | Card Purchase 12/09 Uber US Dec08 Ta57 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 0.99 |
| 2016 | 12/9/2016 | CPA3 CH6522 | Card Purchase 12/09 Uber US Dec08 loze 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.91 |
| 2016 | 12/9/2016 | CPA3 CH6522 | Card Purchase 12)09 Uber US Dec09 Icnd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 24.61 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/09 Uber US Dec09 0tf5 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.01 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/10 Uber US Dec09 Ynev 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/10 Uber US Dec09 C2Sv 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 11.79 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12110 Uber US Dec09 Kdtx 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.20 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/10 Uber US Dec09 5Dy2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/10 Uber US Dec09 Uh12 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.65 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/10 Uber US Dec10 4505 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.53 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/10 Uber US Dec10 6Ifp 866-576-1039 CA Card 2735 | Ridesharing Service | $ | 5.67 |
| 2016 | 12/12/2016 | CPA3 CH6522 | Card Purchase 12/11 Uber US Dec10 6Ngf 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2016 | 12/13/2016 | CPA3 CH6522 | Card Purchase 12/12 Uber US Dec12 Z4Jd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.00 |
| 2016 | 12/13/2016 | CPA3 CH6522 | Card Purchase 12/13 Uber US Dec12 30p2 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.65 |
| 2016 | 12/13/2016 | CPA3 CH6522 | Card Purchase 12/13 Uber US Dec12 Frqh 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.11 |
| 2016 | 12/13/2016 | CPA3 CH6522 | Card Purchase 12/13 Uber US Dec13 Vpii 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.80 |
| 2016 | 12/13/2016 | CPA3 CH6522 | Card Purchase 12/13 Uber US Dec12 Unrd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2016 | 12/14/2016 | CPA3 CH6522 | Card Purchase 12/13 Uber US Dec13 T4Hj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.99 |

| 2016 | 12/14/2016 | CPA3 CH6522 | Card Purchase 12/13 Uber US Dec13 M2Jw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.56 |
|---|---|---|---|---|---|---|
| 2016 | 12/14/2016 | CPA3 CH6522 | Card Purchase 12/13 Uber US Dec13 Zovg 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.80 |
| 2016 | 12/14/2016 | CPA3 CH6522 | Card Purchase 12/14 Uber. US Dec13 7Nxw 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.80 |
| 2016 | 12/14/2016 | CPA3 CH6522 | Card Purchase 12/14 Uber US Dec13 6Ns7 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.99 |
| 2016 | 12/15/2016 | CPA3 CH6522 | Card Purchase 12/14 Uber US Dec14 Ez24 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.90 |
| 2016 | 12/15/2016 | CPA3 CH6522 | Card Purchase 12/15 Uber US Dec14 D52R 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 12.45 |
| 2016 | 12/15/2016 | CPA3 CH6522 | Card Purchase 12/15 Uber US Dec14 60i4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.25 |
| 2016 | 12/16/2016 | CPA3 CH6522 | Card Purchase 12/15 Uber US Dec15 Wgyr 886-576-1039 CA Card 2736 | Ridesharing Service | $ | 7.54 |
| 2016 | 12/16/2016 | CPA3 CH6522 | Card Purchase 12/15 Uber US Dec15 A4PO 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 3.76 |
| 2016 | 12/16/2016 | CPA3 CH6522 | Card Purchase 12/15 Uber US Dec15 O2Zh 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 9.67 |
| 2016 | 12/16/2016 | CPA3 CH6522 | Card Purchase 12/15 Uber US Dec15 Vj6H 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2016 | 12/16/2016 | CPA3 CH6522 | Card Purchase 12/15 Uber US Dec15 V7Wb 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.32 |
| 2016 | 12/16/2016 | CPA3 CH6522 | Card Purchase 12/15 Uber US Dec15 Ybfy 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2016 | 12/16/2016 | CPA3 CH6522 | Card Purchase 12/16 Uber US Dec15 S7Wj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.56 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/16 Uber US Dec16 Fzsy 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 13.35 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/16 Uber US Dec16 Mpgd 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/16 Uber US Dec16 2Epl 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 17.27 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/17 Uber US Dec16 Ike5 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 5.33 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/17 Uber US Dec16 Vrn26 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 14.20 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/17 Uber -US Dec16 N6Cp 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.55 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12)17 Uber US Dec17 JeqG 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 8.40 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/17 Uber US Dec17 Mwsj 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.89 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/18 Uber US Dec17 Dall 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 15.04 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/18 Uber US Dec18 Nogs 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.45 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/19 Uber US Dec18 Lnja 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.75 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/19 Uber US Dec18 Zsi4 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 10.28 |
| 2016 | 12/20/2016 | CPA3 CH6522 | Card Purchase 12/20 Uber US Dec19 Yu3F 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.75 |
| 2016 | 12/20/2016 | CPA3 CH6522 | Card Purchase 12/20 Uber US Dec19 X50j 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 6.75 |
| 2016 | 12/21/2016 | CPA3 CH6522 | Card Purchase 12/20 Uber US Dec20 Gxhz 866-576-1039 CA Card 2736 | Ridesharing Service | $ | 4.46 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/21 Uber US Dec21 Jpmg 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.32 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/21 Uber US Dec21 C6Zo 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 6.75 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12)21 Uber US Dec21 Vxhb 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 6.75 |

| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/22 Uber US Dec21 Ghki 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 6.75 |
| 2016 | 12/23/2016 | CPA3 CH6522 | Card Purchase 12/22 Uber US Dec22 Zoaj 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 20.78 |
| 2016 | 12/23/2016 | CPA3 CH6522 | Card Purchase 12/23 Uber US Dec22 Qji5 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 4.35 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/24 Uber uS Dec23 Qrga 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.40 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/26 Uber -US Dec25 TfnS 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 39.85 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/26 Uber US Dec26 Lmjs 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 6.75 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/26 Uber US Dec26 G6V3 800-592-8996 CA Card 2735 | Ridesharing Service | $ | 7.42 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/27 Uber US Dec26 AueS 800-592-8996 CA Card 2735 | Ridesharing Service | $ | 8.44 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/27 Uber US Dec26 Nxbo 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 9.22 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/27 Uber US Dec26 Bthi 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 14.84 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/27 Uber US Dec26 Dcnz 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.06 |
| 2016 | 12/27/2016 | CPA3 CH6522 | Card Purchase 12/27 Uber US Dec26 M4MA 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.06 |
| 2016 | 12/28/2016 | CPA3 CH6522 | Card Purchase 12/28 Uber US Dec27 2Pyn 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 2.71 |
| 2016 | 12/29/2016 | CPA3 CH6522 | Card Purchase 12/28 Uber US Dec28 Swuv 800-592-8998 CA Card 2736 | Ridesharing Service | $ | 5.56 |
| 2016 | 12/29/2016 | CPA3 CH6522 | Card Purchase 12/28 Uber US Dec28 Gmgp 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.81 |
| 2017 | 1/1/2017 | CPA3 CH6522 | Card Purchase 01/11 Uber US Jan10 W6Bp 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 12.90 |
| 2017 | 1/1/2017 | CPA3 CH6522 | Card Purchase 01/11 Uber US Jan10 64Ax 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 4.35 |
| 2017 | 1/1/2017 | CPA3 CH6522 | Card Purchase 01/11 Uber US Jan11 Rvi3 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 21.85 |
| 2017 | 1/1/2017 | CPA3 CH6522 | Card Purchase 01/11 Uber US Jan10 64Ax 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 11.51 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 12130 Uber US Dec30 Xq46 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 12.00 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 12/31 Uber US Dec30 G7Gd 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 8.58 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 12131 Uber US Dec30 Zgvb 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 23.26 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 12/31 Uber US Dec30 Zpob 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.67 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/01 Uber US Dec31 C4Qg 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/01 Uber US Dec31 Qlou 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.66 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase - 01/01 Uber US Dec31 Ejzm 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 6.90 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/01 Uber US Dec31 LI2X 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.66 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/01 Uber US Dec31 Bwtn 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 14.27 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/01 Uber US Dec31 4Ryo 800-592-8995 CA Card 2736 | Ridesharing Service | $ | 6.01 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/01 Uber US Jan01 4W75 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 18.99 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/01 Uber US Jan01 Hm2C 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.00 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/01 Uber US Jan01 Sf37 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 12.90 |

| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/01 Uber US Jan01 Kh3O 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.00 |
|------|----------|-------------|---|---|---|---|
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/02 Uber US Jan01 Qct7 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 15.51 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/02 Uber US Jan02 Vmgl 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/03 Uber US Jan02 Zek3 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 9.99 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/03 Uber US Jan02 3Wjs 800-592-8996 CA Card 2736 SB1017205-F1 | Ridesharing Service | $ | 17.95 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Card Purchase 01/03 Uber US Jan02 Fonm 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 6.48 |
| 2017 | 1/3/2017 | CPA3 CH6522 | Card Purchase 01/03 Uber US Jan02 3Vhf 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 10.64 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/04 Uber US Jan04 4P40 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 4.35 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/04 Uber US Jan04 Lvli 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 4.64 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/05 Uber US Jan04 Idt2 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 8.59 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/05 Uber US Jan04 Hdwz 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 12.76 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/05 Uber US Jan04 Etut 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.25 |
| 2017 | 1/6/2017 | CPA3 CH6522 | Card Purchase 01/05 Uber US Jan05 Qte6 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 0.99 |
| 2017 | 1/6/2017 | CPA3 CH6522 | Card Purchase 01/05 Uber US Jan05 Melh 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 3.19 |
| 2017 | 1/6/2017 | CPA3 CH6522 | Card Purchase 01/06 Uber US Jan06 Qe7t 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2017 | 1/6/2017 | CPA3 CH6522 | Card Purchase 01/06 Uber US Jan05 502N 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/06 Uber US Jan06 Zwg3 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 4.99 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/06 Uber US Jan06 5Vio 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.36 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/07 Uber US Jan07 Qdw3 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 13.12 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/07 Uber US Jan07 Ufvb 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 21.99 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/07 Uber US Jan07 Y1d5 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/08 Uber US Jan07 Elbx 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.40 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/08 Uber US Jan07 Dyc4 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.67 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/08 Uber US Jan08 Ha12 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.66 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/08 Uber US Jan08 711n 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.51 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/09 Uber US Jan08 E3Bu 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 19.94 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/09 Uber US Jan08 WbgS 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.70 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/09 Uber US Jan08 Yzgk 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 32.72 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/09 Uber US Jan08 Bid 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.66 |
| 2017 | 1/10/2017 | CPA3 CH6522 | Card Purchase 01/09 Uber US Jan09 Node 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 0.99 |
| 2017 | 1/10/2017 | CPA3 CH6522 | Card Purchase 01/10 Uber US Jan09 Qv3H 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.66 |
| 2017 | 1/10/2017 | CPA3 CH6522 | Card Purchase 01/10 Uber US Jan10 Obyy 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 9.57 |

| 2017 | 1/10/2017 | CPA3 CH6522 | Card Purchase 01/10 Uber US Jan09 6Eew 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 9.23 |
| 2017 | 1/11/2017 | CPA3 CH6522 | Card Purchase 01/10 Uber US Jan10 Jmmu 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 3.60 |
| 2017 | 1/11/2017 | CPA3 CH6522 | Card Purchase 01/10 Uber US Jan10 Otlf 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 3.06 |
| 2017 | 1/11/2017 | CPA3 CH6522 | Card Purchase 01/10 Uber US Jan10 Ukur 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 7.99 |
| 2017 | 1/11/2017 | CPA3 CH6522 | Card Purchase 01/10 Uber US Jan10 Nbvg 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 20.48 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/11 Uber US Jan11 Wsim 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 18.78 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/1 Uber US Jan11 M72G 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 6.49 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/12 Uber US Jan11 Ammh 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 8.09 |
| 2017 | 1/12/2017 | CPA3 CH6522 | Card Purchase 01/12 Uber US Jan12 Wehc 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 11.93 |
| 2017 | 1/13/2017 | CPA3 CH6522 | Card Purchase 01/12 Uber US Jan12 Ckaw 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 10.37 |
| 2017 | 1/13/2017 | CPA3 CH6522 | Card Purchase 01/13 Uber US Jan12 Rwch 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 7.77 |
| 2017 | 1/13/2017 | CPA3 CH6522 | Card Purchase 01/13 Uber US Jan12 50wp 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.66 |
| 2017 | 1/13/2017 | CPA3 CH6522 | Card Purchase 01/13 Uber US Jan12 Kuyb 800-592-8996 CA Card 2736 , | Ridesharing Service | $ | 5.66 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/13 Uber US Jan13 Jtgc 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/14 Uber US Jan13 6Zsk 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 3.77 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/14 Uber US Jan13 Pepz 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 12.36 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/14 Uber US Jan14 Av60 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 8.29 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/14 Uber US Jan13 P503800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.66 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/14 Uber US Jan14 Arcf 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 7.89 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/15 Uber US Jan15 25H4 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 4.53 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/16 Uber US Jan15 Jmpl 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 11.91 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/16 Uber US Jan15 lozi 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.66 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/16 Uber US Jan16 WI6G 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.66 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/16 Uber US Jan16 Cukb 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 3.49 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/17 Uber US Jan16 Sxvt 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.50 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/17 Uber US Jan16 Uilg 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/17 Uber US Jan16 Kdsk 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 15.11 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/17 Uber US Jan17 Cmoy 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.66 |
| 2017 | 1/18/2017 | CPA3 CH6522 | Card Purchase 01/17 Uber US Jan17 7733800-592-8996 CA Card 2736 | Ridesharing Service | $ | 2.99 |
| 2017 | 1/19/2017 | CPA3 CH6522 | Card Purchase 01/18 Uber US Jan18 Vd3C 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 14.51 |
| 2017 | 1/19/2017 | CPA3 CH6522 | Card Purchase 01119 Uber US Jan19 Awzg 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 3.49 |
| 2017 | 1/20/2017 | CPA3 CH6522 | Card Purchase 01/19 Uber US Jan19 Jrny 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 12.30 |

| 2017 | 1/20/2017 | CPA3 CH6522 | Card Purchase 01/19 Uber US Jan19 Wyku 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.20 |
| 2017 | 1/20/2017 | CPA3 CH6522 | Card Purchase 01/20 Uber US Jan19 5Rgm 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 13.60 |
| 2017 | 1/20/2017 | CPA3 CH6522 | Card Purchase 01/20 Uber US Jan19 6Zru 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.95 |
| 2017 | 1/20/2017 | CPA3 CH6522 | Card Purchase 01/20 Uber US Jan19 DI6Z 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 4.64 |
| 2017 | 1/20/2017 | CPA3 CH6522 | Card Purchase 01/20 Uber US Jan20 Gpen 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.66 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/20 Uber US Jan20 Vk3Z 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 12.11 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/21 Uber US Jan20 7Vcg 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.62 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/21 Uber -US Jan20 Dqpn 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 13.40 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/21 Uber US Jan20 Husn 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.99 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/21 Uber US Jan20 Tfdd 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 6.20 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/21 Uber US Jan21 Unsi 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 6.32 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/21 Uber US Jan21 Vvoi 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 12.41 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/2lUber I TIV Oflfl n' 000e IA f..4 | Ridesharing Service | $ | 4.53 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/21 Uber US Jan21 Wotci 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 30.93 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/22 Uber US Jan21 Gdtk 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 20.89 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/22 Uber US Jan22 U304 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 17.73 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/22 Uber US Jan22 66k2 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 7.88 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/23 Uber US Jan23 Ax23 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 19.45 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01123 Uber US Jan22 5Uiy 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.15 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/23 Uber US Jan22 4Xne 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 7.33 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/23 Uber US Jan23 Y75X 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 5.66 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/23 Uber US Jan23 U7Vg 800-592-8996 CA Card 2736 | Ridesharing Service | $ | 9.39 |
| 2017 | 1/25/2017 | CPA3 CH6522 | Card Purchase 01/25 Uber US Jan24 Vulj 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.24 |
| 2017 | 1/25/2017 | CPA3 CH6522 | Card Purchase 01/25 Uber US Jan24 Pgt3 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 10.00 |
| 2017 | 1/25/2017 | CPA3 CH6522 | Card Purchase 0 1/25 Uber US Jan25 240w 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 11.40 |
| 2017 | 1/26/2017 | CPA3 CH6522 | Card Purchase 01/25 Uber US Jan25 56R2 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 4.82 |
| 2017 | 1/26/2017 | CPA3 CH6522 | Card Purchase 01/25 Uber US Jan25 Ctmv 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 4.24 |
| 2017 | 1/26/2017 | CPA3 CH6522 | Card Purchase 01/25 Uber US Jan25 Rbmr 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 3.79 |
| 2017 | 1/26/2017 | CPA3 CH6522 | Card Purchase 01/26 Uber US Jan25 3Tqt 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 17.14 |
| 2017 | 1/26/2017 | CPA3 CH6522 | Card Purchase 01/26 Uber US Jan25 Vjyc 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 7.80 |
| 2017 | 1/26/2017 | CPA3 CH6522 | Card Purchase 01/26 Uber US Jan25 Eiwn 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 26.67 |
| 2017 | 1/27/2017 | CPA3 CH6522 | Card Purchase 01/26 Uber US Jan26 Dht5 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 10.10 |
| 2017 | 1/27/2017 | CPA3 CH6522 | Card Purchase 01/26 Uber US Jan26 2Nn4 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.24 |

| 2017 | 1/27/2017 | CPA3 CH6522 | Card Purchase 01/26 Uber US Jan26 Gll6 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 4.15 |
|------|-----------|-------------|--------------------|---------------------|---|------|
| 2017 | 1/27/2017 | CPA3 CH6522 | Card Purchase 01/27 Uber US Jan26 Dna7 800-592-8986 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 1/27/2017 | CPA3 CH6522 | Card Purchase 01/27 Uber US Jan26 2Bm2 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 13.83 |
| 2017 | 1/27/2017 | CPA3 CH6522 | Card Purchase 01/27 Uber US Jan26 Klvm 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 31.63 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase Return 01/28 Uber Technologies Inc 866-576-1039 CA Card 2 | Ridesharing Service | $ | (3.26) |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/27 Uber US Jan27 65Kj 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 3.49 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/28 Uber US Jan27 Ej4Q 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 15.50 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/28 Uber US Jan27 WxeS 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 4.24 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/28 Uber US Jan28 Yutt 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 18.08 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/28 Uber US Jan28 Way6 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 14.49 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/28 Uber US Jan28 V5Yj 800-592-8998 CA Card 2738 | Ridesharing Service | $ | 12.61 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/29 Uber US Jan28 X435 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 9.98 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/29 Uber US Jan29 2krd 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.75 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/30 Uber U5 Jan29 P2TI 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 3.99 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/30 Uber US Jan29 Xwed 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 3.08 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/30 Uber US Jan30 Dmyl 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 15.97 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/30 Uber US Jan30 JC3E 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 8.04 |
| 2017 | 1/31/2017 | CPA3 CH6522 | Card Purchase 01/30 Uber US Jan30 G54U 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 1/31/2017 | CPA3 CH6522 | Card Purchase 01/30 Uber US Jan30 Gpo3 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 1/31/2017 | CPA3 CH6522 | Card Purchase 01/31 Uber US Jan30 3Vrl 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.86 |
| 2017 | 1/31/2017 | CPA3 CH6522 | Card Purchase 01/31 Uber US Jan30 Jqr 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 12.16 |
| 2017 | 1/31/2017 | CPA3 CH6522 | Card Purchase 01/31 Uber US Jan31 Xz74 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 2/1/2017 | CPA3 CH6522 | Card Purchase 01/31 Uber US Jan31 Ya56 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 12.55 |
| 2017 | 2/1/2017 | CPA3 CH6522 | Card Purchase 01/31 Uber US Jan31 Fiug 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 13.33 |
| 2017 | 2/1/2017 | CPA3 CH6522 | Card Purchase 01/31 Uber US Jan31 Wiyx 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 2/1/2017 | CPA3 CH6522 | Card Purchase 02/01 Uber US Jan31 Prdp 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 17.96 |
| 2017 | 2/1/2017 | CPA3 CH6522 | Card Purchase 02/01 Uber US Jan31 830t 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 7.63 |
| 2017 | 2/1/2017 | CPA3 CH6522 | Card Purchase 02/01 Uber US Feb01 Dtzl 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.75 |
| 2017 | 2/2/2017 | CPA3 CH6522 | Card Purchase 02/02 Uber US Feb01 6Uu5 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 9.10 |
| 2017 | 2/3/2017 | CPA3 CH6522 | Card Purchase 02/01 Lyft Ride Wed 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 12.19 |
| 2017 | 2/3/2017 | CPA3 CH6522 | Card Purchase 02/02 Lyft Ride Wed 4Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 15.68 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/03 Lyft Ride Thu 12Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 9.42 |

| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/03 Lyft Ride Fri 9Am Lyfl.Com CA Card 2738 | Ridesharing Service | $ | 6.23 |
|---|---|---|---|---|---|---|
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/03 Lyft Ride Fri 9Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 7.10 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/04 Uber US Feb03 Wdm7 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 9.61 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/04 Uber US Feb03 Ogw7 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 17.30 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/04 Uber -US Feb03 2U34 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 16.86 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/04 Uber US Feb02 3U2L 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 12.60 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/05 Uber US Feb04 6Fvd 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 19.86 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/05 Uber US Feb05 Qpx5 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 3.11 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/05 Uber US Feb05 Bjdo 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 12.17 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/06 Uber US Feb06 2Jkc 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 11.50 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/06 Uber US Feb06 PbqS 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 10.13 |
| 2017 | 2/7/2017 | CPA3 CH6522 | Card Purchase 02/06 Uber US Feb06 5Ual 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 27.99 |
| 2017 | 2/7/2017 | CPA3 CH6522 | Card Purchase 02/06 Uber US Feb06 6Zgv 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 7.10 |
| 2017 | 2/7/2017 | CPA3 CH6522 | Card Purchase 02/07 Uber US Feb06 Eode 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 14.64 |
| 2017 | 2/7/2017 | CPA3 CH6522 | Card Purchase 02/07 Uber US Feb06 Ek7U 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 10.80 |
| 2017 | 2/7/2017 | CPA3 CH6522 | Card Purchase 02/07 Uber US Feb07 Roip 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 4.17 |
| 2017 | 2/7/2017 | CPA3 CH6522 | Card Purchase 02/07 Uber US Feb07 5Mat 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 14.11 |
| 2017 | 2/8/2017 | CPA3 CH6522 | Card Purchase 02/07 Uber US Feb07 Be20 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 12.91 |
| 2017 | 2/8/2017 | CPA3 CH6522 | Card Purchase 02/07 Uber US Feb07 2She 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 2/8/2017 | CPA3 CH6522 | Card Purchase 02/07 Uber US Feb07 K5Zp 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 7.56 |
| 2017 | 2/8/2017 | CPA3 CH6522 | Card Purchase 02/08 Uber US Feb08 Xtrk 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 2/9/2017 | CPA3 CH6522 | Card Purchase 02/08 Uber US Feb08 Ivzl 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 8.91 |
| 2017 | 2/9/2017 | CPA3 CH6522 | Card Purchase 02108 Uber US Feb08 Ujmt 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 2/9/2017 | CPA3 CH6522 | Card Purchase 02/09 Uber U5 Feb09 B4Hb 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 24.27 |
| 2017 | 2/9/2017 | CPA3 CH6522 | Card Purchase 02/09 Uber US Feb09 2Hlx 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 10.82 |
| 2017 | 2/10/2017 | CPA3 CH6522 | Card Purchase 02/09 Uber US Feb09 Duxe 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 2/10/2017 | CPA3 CH6522 | Card Purchase 02/10 Uber US Feb10 421D 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 12.73 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/10 Uber US Feb10 Hjxi 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 7.30 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/11 Uber US Feb10 Ehib 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 8.98 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/11 Uber US Feb10 C75k 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 17.72 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/11 Uber US Feb10 J3Ud 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 17.20 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/11 Uber US Feb11 72Y1 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 13.38 |

| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/12 Uber US Feb11 5Fxt 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 19.16 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/12 Uber US Feb12 Voth 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/12 Uber -US Feb12 Xren 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 4.36 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/12 Uber US Feb12 Chd5 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.00 |
| 2017 | 2/14/2017 | CPA3 CH6522 | Card Purchase 02/14 Uber US Feb13 3Oac 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 10.68 |
| 2017 | 2/15/2017 | CPA3 CH6522 | Card Purchase 02/14 Lyft Ride Mon 11Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 2/15/2017 | CPA3 CH6522 | Card Purchase 02/14 Lyft Ride Tue 12Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 12.30 |
| 2017 | 2/15/2017 | CPA3 CH6522 | Card Purchase 02/14 Lyft Ride Tue 1Pm LyfiCom CA Card 2738 | Ridesharing Service | $ | 6.30 |
| 2017 | 2/15/2017 | CPA3 CH6522 | Card Purchase 02/14 Lyft Ride Tue 2Pm Lyfl.Com CA Card 2738 | Ridesharing Service | $ | 3.08 |
| 2017 | 2/15/2017 | CPA3 CH6522 | Card Purchase 02/14 Uber US Feb14 Gf50 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.00 |
| 2017 | 2/15/2017 | CPA3 CH6522 | Card Purchase 02/15 Uber US Feb14 Iypm 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 9.34 |
| 2017 | 2/16/2017 | CPA3 CH6522 | Card Purchase 02/15 Lyft Ride Tue 10Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 8.69 |
| 2017 | 2/16/2017 | CPA3 CH6522 | Card Purchase 02/15 Lyft Ride Wed 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 12.19 |
| 2017 | 2/16/2017 | CPA3 CH6522 | Card Purchase 02/16 Uber US Feb15 Oudn 800-592-8996 CA Card 2735 | Ridesharing Service | $ | 10.77 |
| 2017 | 2/16/2017 | CPA3 CH6522 | Card Purchase 02/16 Uber US Feb15 Uylr 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 20.16 |
| 2017 | 2/17/2017 | CPA3 CH6522 | Card Purchase 02/16 Lyft Ride Wed 5Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 3.05 |
| 2017 | 2/17/2017 | CPA3 CH6522 | Card Purchase 02/16 Lyft Ride Thu 12Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 8.21 |
| 2017 | 2/17/2017 | CPA3 CH6522 | Card Purchase 02/16 Uber US Feb16 LiSP 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 6.90 |
| 2017 | 2/17/2017 | CPA3 CH6522 | Card Purchase 02/16 Uber US Feb16 B2Um 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.66 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/16 Lyft Ride Thu 9Am Lytt.Com CA Card 2738 | Ridesharing Service | $ | 17.51 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/17 Lyft Ride Thu 7Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/19 Lyft Ride Sun 5Pm Lyft. Com CA Card 2738 | Ridesharing Service | $ | 11.43 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/20 Lyft Ride Sun 5Pm Lyft. Corn CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/20 Lyft Ride Mon 12Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 14.09 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/18 Uber US Feb17 Ciug 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 3.89 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/18 Uber -US Feb18 Ntoj 800-592-8995 CA Card 2738 | Ridesharing Service | $ | 13.85 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/19 Uber US Feb19 Ejhu 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 9.23 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/20 Uber US Feb19 Wgdx 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/20 Uber US Feb20 O6Lw 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 17.99 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/21 Uber US Feb20 H27Z 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 7.47 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/21 Uber US Feb20 ElvcG 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 6.43 |
| 2017 | 2/22/2017 | CPA3 CH6522 | Card Purchase 02/21 Lyft Ride Mon 10Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 17.90 |

| 2017 | 2/22/2017 | CPA3 CH6522 | Card Purchase 02/21 Lyft Ride Tue 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 22.30 |
|------|-----------|-------------|------|------|---|-------|
| 2017 | 2/22/2017 | CPA3 CH6522 | Card Purchase 02/21 Lyft Ride Tue 2Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.40 |
| 2017 | 2/22/2017 | CPA3 CH6522 | Card Purchase 02/21 Lyft Ride Tue 3Pm Lyft. Corn CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 2/22/2017 | CPA3 CH6522 | Card Purchase 02/21 Uber US Feb21 Xapa 800-592-8996 CA Card 2738 | Ridesharing Service | | 2.99 |
| 2017 | 2/22/2017 | CPA3 CH6522 | Card Purchase 02/22 Uber US Feb21 Dlgy 800-592-8996 CA Card 2738 | Ridesharing Service | | 9.74 |
| 2017 | 2/22/2017 | CPA3 CH6522 | Card Purchase 02/22 Uber US Feb21 Jknt 800-592-8996 CA Card 2738 | Ridesharing Service | | 5.48 |
| 2017 | 2/23/2017 | CPA3 CH6522 | Card Purchase 02122 Lyft Ride Wed 12Am Lyft.Corn CA Card 2738 | Ridesharing Service | $ | 7.85 |
| 2017 | 2/23/2017 | CPA3 CH6522 | Card Purchase 02/22 Lyft Ride Wed 4Am Lyft.Corn CA Card 2738 | Ridesharing Service | $ | 11.80 |
| 2017 | 2/23/2017 | CPA3 CH6522 | Card Purchase 02/22 Uber US Feb22 G2Cq 800-592-8996 CA Card 2738 | Ridesharing Service | | 2.99 |
| 2017 | 2/23/2017 | CPA3 CH6522 | Card Purchase 02/23 Uber US Feb22 5Qhm 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 9.83 |
| 2017 | 2/24/2017 | CPA3 CH6522 | Card Purchase 02/22 Lyft Ride Wed 4Pm Lyft.Com CA Card 2738 | Ridesharing Service | | 7.96 |
| 2017 | 2/24/2017 | CPA3 CH6522 | Card Purchase 02/23 Lyft Ride Wed 8Pm Lyft.Corn CA Card 2738 | Ridesharing Service | $ | 13.68 |
| 2017 | 2/24/2017 | CPA3 CH6522 | Card Purchase 02/23 Lyft Ride Wed 11Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 10.70 |
| 2017 | 2/24/2017 | CPA3 CH6522 | Card Purchase 02/23 Uber US Feb23 2M5T 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.53 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/23 Lyft Ride Thu 12Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/23 Lyft Ride Thu 5Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 10.01 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/24 Lyft Ride Thu 10Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/24 Lyft Ride Fri 1Am Lyft.Com CA Card 2738 | Ridesharing Service | | 5.35 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/25 Lyft Ride Fri 10Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.61 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/25 Lyft Ride Sat 12Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 11.18 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/25 Lyft Ride Sat 2Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.23 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/25 Lyft Ride Sat 9Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/26 Lyft Ride Sat 10Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.23 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/25 Uber US Feb24 Vgtd 800-592-8996 CA Card 2738 | Ridesharing Service | | 3.90 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/25 Uber US Feb24 42Dm 800-592-8996 CA Card 2738 | Ridesharing Service | | 12.46 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/25 Uber US Feb25 Akug 800-592-8996 CA Card 2738 | Ridesharing Service | | 5.93 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/25 Uber US Feb25 Eimj 800-592-8996 CA Card 2738 SB1 017205-Fl | Ridesharing Service | $ | 26.17 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/25 Uber US Feb25 Wn2 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 7.69 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/26 Uber US Feb25 Aytk 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 27.22 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/27 Uber US Feb26 Tcpn 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/27 Uber US Feb26 G4Um 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.65 |
| 2017 | 2/28/2017 | CPA3 CH6522 | Card Purchase 02/27 Uber US Feb27 4Tww 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |

**Exhibit B**
**254**

| 2017 | 2/28/2017 | CPA3 CH6522 | Card Purchase 02/28 Uber US Feb27 Kucv 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 11.21 |
|------|-----------|-------------|------|------|---|------|
| 2017 | 3/1/2017 | CPA3 CH6522 | Purchase 02/28 Uber US Feb28 Ocur 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 11.97 |
| 2017 | 3/1/2017 | CPA3 CH6522 | Purchase 02/28 Uber US Feb28 Ljq6 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 25.99 |
| 2017 | 3/1/2017 | CPA3 CH6522 | Purchase 03/01 Uber U5 Feb28 4Uiv 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 12.63 |
| 2017 | 3/2/2017 | CPA3 CH6522 | Purchase 03/01 Lyft Ride Tue 11Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 15.07 |
| 2017 | 3/2/2017 | CPA3 CH6522 | Purchase 03/01 Lyft Ride Wed 9Am Lyft.Com CA Card 2738. | Ridesharing Service | $ | 12.64 |
| 2017 | 3/2/2017 | CPA3 CH6522 | Card Purchase 03/01 Lyft Ride Wed 1Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.35 |
| 2017 | 3/2/2017 | CPA3 CH6522 | Card Purchase 03/02 Uber US Mar01 A31<m 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 11.73 |
| 2017 | 3/3/2017 | CPA3 CH6522 | Card Purchase 03/02 Lyft Ride Wed 3Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 7.75 |
| 2017 | 3/3/2017 | CPA3 CH6522 | Card Purchase 03/02 Lyft Ride Thu 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 9.83 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/02 Lyft Ride Thu 1Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 7.50 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/03 Lyft Ride Fri 9Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 17.24 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/03 Lyft Ride Fri 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/03 Lyft Ride Fri 7Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 12.76 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/04 Lyft Ride Fri 8Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 17.24 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/04 Lyft Ride Sat 1Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 9.89 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/04 Lyft Ride Sat 8Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 11.35 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/05 Lyft Ride Sat 9Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.95 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/05 Lyft Ride Sun 9Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/04 Uber US Mar03 J161 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 16.07 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/04 Uber US Mar04 R50z 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 9.69 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/04 Uber US Mar04 Vkll 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/04 Uber US Mar04 Nsxg 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 20.52 |
| 2017 | 3/6/2017 | CPA3 CH6522 | Card Purchase 03/05 Uber US Mar05 Etsv 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 8.83 |
| 2017 | 3/7/2017 | CPA3 CH6522 | Card Purchase 03/05 Lyft Ride Sun 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 8.71 |
| 2017 | 3/7/2017 | CPA3 CH6522 | Card Purchase 03/05 Lyft Ride Sun 3Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 9.14 |
| 2017 | 3/7/2017 | CPA3 CH6522 | Card Purchase 03/06 Lyft Ride Sun 4Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 15.51 |
| 2017 | 3/7/2017 | CPA3 CH6522 | Card Purchase 03/06 Lyft Ride Sun 11Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 16.11 |
| 2017 | 3/7/2017 | CPA3 CH6522 | Card Purchase 03/06 Lyft Ride Mon 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 11.76 |
| 2017 | 3/7/2017 | CPA3 CH6522 | Card Purchase 03/07 Uber US Mar06 Ab63 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.97 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/06 Lyft Ride Mon 11Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/06 Lyft Ride Mon 7Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.47 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/06 Lyft Ride Mon 7Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |

| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/07 Lyft Ride Mon 8Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/07 Lyft Rde Tue 12Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 19.44 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/08 Uber US Mar07 Ghxv 800-592-8995 CA Card 2738 | Ridesharing Service | $ | 13.01 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/07 Lyft Ride Tue 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 12.16 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/08 Lyft Ride Tue 6Pt 12738 | Ridesharing Service | $ | 13.78 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/08 Lyft Ride Wed 1Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 10.25 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/08 Lyft Ride Wed 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 28.56 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/08 Uber US Mar08 C4W4 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.00 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/08 Uber US Mar08 4Lqg 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/08 Uber US Mar08 Jysn 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 4.28 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/09 Uber US Mar08 Npan 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 19.13 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/09 Uber US Mar08 O4Sw 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.00 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/09 Uber US Mar08 Mc34 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 11.75 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/09 Uber US Mar09 W4H6 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 19.75 |
| 2017 | 3/9/2017 | CPA3 CH6522 | Card Purchase 03/09 Uber US Mar08 W4H6 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 14.01 |
| 2017 | 3/10/2017 | CPA3 CH6522 | Card Purchase 03/09 Lyft Ride Wed 10Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 10.82 |
| 2017 | 3/10/2017 | CPA3 CH6522 | Card Purchase 03/10 Uber US Mar09 Ends 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 12.90 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Card Purchase 03/10 Lyft Ride Thu 8Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 10.21 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Car Purchase 03/12 Lyft *Ride Sun 3Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Car Purchase 03/12 Lyft *Ride Sun 4Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 8.06 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Card Purchase 03/11 Uber US Mar10 7Cc6 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 10.05 |
| 2017 | 3/14/2017 | CPA3 CH6522 | Card Purchase 03/13 Lyft Ride Sun 7Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.75 |
| 2017 | 3/14/2017 | CPA3 CH6522 | Card Purchase 03/13 Lyft Ride Mon 12Am Lyft.Com CA C | Ridesharing Service | $ | 6.66 |
| 2017 | 3/14/2017 | CPA3 CH6522 | Card Purchase 03/13 Uber US Mar13 Kolu 800-592-8996 CA 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 3/14/2017 | CPA3 CH6522 | Card Purchase 03/14 Uber US Mar13 Hf36 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 13.73 |
| 2017 | 3/14/2017 | CPA3 CH6522 | Card Purchase 03/14 Uber US Mar13 T6Xl 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 9.41 |
| 2017 | 3/15/2017 | CPA3 CH6522 | Card Purchase 03/14 Uber US Mar14 Slyz 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 14.23 |
| 2017 | 3/15/2017 | CPA3 CH6522 | Card Purchase 03/15 Uber US Mar14 J7Tk 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.79 |
| 2017 | 3/16/2017 | CPA3 CH6522 | Card Purchase 03/14 Lyft Ride Tue 11Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.24 |
| 2017 | 3/16/2017 | CPA3 CH6522 | Card Purchase 03/14 Lyft Ride Tue 5Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.29 |
| 2017 | 3/17/2017 | CPA3 CH6522 | Card Purchase 03/15 Lyft Ride Wed 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 15.61 |
| 2017 | 3/17/2017 | CPA3 CH6522 | Card Purchase 03/16 Lyft Ride Wed 6Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/17/2017 | CPA3 CH6522 | Card Purchase 03/16 Lyft Ride Thu 4Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 15.04 |

**Exhibit B**
**256**

USAO_000470

| 2017 | 3/17/2017 | CPA3 CH6522 | Card Purchase 03/16 Uber US Mar16 Bvll 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
|------|-----------|-------------|------|------|---|------|
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/17 Lyft Ride Thu 7Pm Lyfl.com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/17 Lyft Ride Fri 11Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/17 Lyft Ride Fri 12Pm Lyft.Corn CA Card 2738 | Ridesharing Service | $ | 12.01 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/18 Lyft Ride Fri 4Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 17.28 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/18 Lyft Ride Sat 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 13.15 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/18 Lyft Ride Sat 2Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.72 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/18 Lyft Ride Sat 2Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 8.28 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/18 Lyft Ride Sat 6Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 14.89 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/18 Lyft Ride Sat 6Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 8.82 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03119 Lyft Ride Sat 11Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/19 Lyft Ride Sun 8Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.23 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/19 Lyft Ride Sun 1Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/19 Lyft Ride Sun 2Pm LvfiCom CA Card 2738 | Ridesharing Service | $ | 6.29 |
| 2017 | 3/21/2017 | CPA3 CH6522 | Card Purchase 03/19 Lyft Ride Sun 3Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/21/2017 | CPA3 CH6522 | Card Purchase 03/20 Lyft Ride Mon 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/21/2017 | CPA3 CH6522 | Card Purchase 03/20 Lyft Ride Mon 12Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/21/2017 | CPA3 CH6522 | Card Purchase 03/21 Uber US Mar20 G360 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 8.71 |
| 2017 | 3/22/2017 | CPA3 CH6522 | Card Purchase 03/20 Lyft Ride Mon 1Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 15.13 |
| 2017 | 3/22/2017 | CPA3 CH6522 | Card Purchase 03/21 Lyft Ride Tue 2Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/22/2017 | CPA3 CH6522 | Card Purchase 03/21 Uber US Mar21 Sbyn 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 13.99 |
| 2017 | 3/23/2017 | CPA3 CH6522 | Card Purchase 03/21 Lyft Ride Tue 11Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/23/2017 | CPA3 CH6522 | Card Purchase 03/21 Lyft *Ride Tue 5Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.29 |
| 2017 | 3/23/2017 | CPA3 CH6522 | Card Purchase 03/22 Lyft Ride Tue 8Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 12.46 |
| 2017 | 3/23/2017 | CPA3 CH6522 | Card Purchase 03/23 Uber US Mar22 3Jzh 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 13.35 |
| 2017 | 3/23/2017 | CPA3 CH6522 | Card Purchase 03/23 Uber US Mar22 Tlgs 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.61 |
| 2017 | 3/24/2017 | CPA3 CH6522 | Card Purchase 03/22 Lyft Ride Wed 11AM Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/24/2017 | CPA3 CH6522 | Card Purchase 03/23 Lyft Ride Wed 11Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/24/2017 | CPA3 CH6522 | Card Purchase 03/23 Lyft Ride Thu 11Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/24/2017 | CPA3 CH6522 | Card Purchase 03/23 Uber US Mar23 Lclh 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 7.59 |
| 2017 | 3/24/2017 | CPA3 CH6522 | Card Purchase 03/24 Uber US Mar24 Ehp2 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 0.99 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/23 Lyft Ride Thu 3Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/24 Lyft Ride Thu 6Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 10.58 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/24 Lyft *Ride Fri 4Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 7.58 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/24 Lyft *Ride Fri 6Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.23 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Lyft Ride Sal 12Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/26 Lyft Ride Sat 9Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/26 Lyft Ride Sun 1Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 24.95 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/26 Lytl Ride Sun 11Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 11.27 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/26 Lyft Ride Sun 12Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 7.10 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/24 Uber US Mar24 2Aib 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 3.59 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Uber US Mar24 Jx6H 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 13.62 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/25 Uber US Mar25 FzgS 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 13.99 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Card Purchase 03/27 Uber US Mar26 Yekr 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.99 |
| 2017 | 3/28/2017 | CPA3 CH6522 | Card Purchase 03/28 Uber US Mar27 TN6Y 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 18.14 |
| 2017 | 3/28/2017 | CPA3 CH6522 | Card Purchase 03/28 Uber US Mar27 Yeau 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 4.08 |
| 2017 | 3/28/2017 | CPA3 CH6522 | Card Purchase 03/28 Uber US Mar27 F6Rt 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 14.32 |
| 2017 | 3/29/2017 | CPA3 CH6522 | Card Purchase 03/28 Lyft Ride Mon 6Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 12.40 |
| 2017 | 3/29/2017 | CPA3 CH6522 | Card Purchase 03/28 Uber US Mar28 Isam 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 10.67 |
| 2017 | 3/30/2017 | CPA3 CH6522 | Card Purchase 03/29 Lyft Ride Tue 3Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 3.05 |
| 2017 | 3/30/2017 | CPA3 CH6522 | Card Purchase 03/30 Uber US Mar29 Qvgp 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 9.60 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/29 Lyft Ride Wed 5Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 12.61 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/30 Lyft Ride Wed 8Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 12.06 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/30 Lyft Ride Thu 1 Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 7.76 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/30 Lyft I Ride Thu 10Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/30 Uber Us Mar30 Tg2 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 21.99 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase 03/31 Uber US Mar30 Rzng 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 7.80 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 03/30 Lyft Ride Thu 3Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 03/30 Lyft Ride Thu 5Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 3.05 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 03/31 Lyft Ride Fri 4Pm Lylt.Com CA Card 2738 | Ridesharing Service | $ | 13.42 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 04/01 Lyft Ride Fri 7Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 12.84 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Car Purchase 04/02 Lyft Ride Sat 3Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 22.83 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Car Purchase 04/02 Lyft Ride Sat 11Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 12.06 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 03/31 Uber US Mar31 Srmd 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 4.84 |

**Exhibit B**
**258**

| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 03/31 Uber US Mar31 U6Qa 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 13.45 |
|---|---|---|---|---|---|---|
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 04/01 Uber US Apr01 5Lvk 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 5.60 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 04/01 Uber US Apr01 Cy3X 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.00 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 04/01 Uber US Apr01 Oacc 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 24.33 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 04/02 Uber US Apr01 F3C1 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 2.00 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Car Purchase 04/02 Uber US Apr02 Whld 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 16.33 |
| 2017 | 4/4/2017 | CPA3 CH6522 | Car Purchase 04/02 Lyft Ride Sun 12Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.15 |
| 2017 | 4/4/2017 | CPA3 CH6522 | Car Purchase 04/02 Lyfl Ride Sun 1Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 8.43 |
| 2017 | 4/4/2017 | CPA3 CH6522 | Car Purchase 04/03 Lyft Ride Sun 5Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 9.01 |
| 2017 | 4/4/2017 | CPA3 CH6522 | Card Purchase 04/03 Lyft Ride Mon 12Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 11.68 |
| 2017 | 4/4/2017 | CPA3 CH6522 | Card Purchase 04/04 Uber US Apr03 Ka23 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 9.06 |
| 2017 | 4/5/2017 | CPA3 CH6522 | Card Purchase 04/04 Lyft Ride Mon 3Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.18 |
| 2017 | 4/5/2017 | CPA3 CH6522 | Card Purchase 04/04 Lyft Ride Tue 9Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 9.74 |
| 2017 | 4/5/2017 | CPA3 CH6522 | Card Purchase 04/04 Lyft Ride Tue 2Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.15 |
| 2017 | 4/6/2017 | CPA3 CH6522 | Card Purchase 04/04 Lyft Ride Tue 3Pm Lytt.Com CA Card 2738 | Ridesharing Service | $ | 15.42 |
| 2017 | 4/6/2017 | CPA3 CH6522 | Card Purchase 04/05 Lyft Ride Wed 9Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 4/6/2017 | CPA3 CH6522 | Card Purchase 04/05 Lyft Ride Wed 11Am Lyft. Corn CA Card 2738 | Ridesharing Service | $ | 6.32 |
| 2017 | 4/6/2017 | CPA3 CH6522 | Card Purchase 04/06 Uber US Apr05 lrg4 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 10.87 |
| 2017 | 4/6/2017 | CPA3 CH6522 | Card Purchase 04/06 Uber US Apr05 Fmx4 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 10.27 |
| 2017 | 4/6/2017 | CPA3 CH6522 | Card Purchase 04/06 Uber US Apr05 Hdac 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 29.95 |
| 2017 | 4/7/2017 | CPA3 CH6522 | Card Purchase 04/06 Lyft Ride Wed 2Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 11.31 |
| 2017 | 4/7/2017 | CPA3 CH6522 | Card Purchase 04/06 Lyft Ride Thu 1Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 15.13 |
| 2017 | 4/7/2017 | CPA3 CH6522 | Card Purchase 04/06 Lyft Ride Thu 6Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 30.07 |
| 2017 | 4/7/2017 | CPA3 CH6522 | Card Purchase 04/06 Lyft Ride Thu 3Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.30 |
| 2017 | 4/7/2017 | CPA3 CH6522 | Card Purchase 04/06 Lyft Ride Thu 5Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 7.67 |
| 2017 | 4/10/2017 | CPA3 CH6522 | Card Purchase 04/07 Lyft Ride Thu 8Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 12.19 |
| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase 04/17 Uber US Apr16 7Zet 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 9.68 |
| 2017 | 4/18/2017 | CPA3 CH6522 | Card Purchase 04117 Lyft Ride Mon 11Am Lyft.Com CA Card 2738 | Ridesharing Service | $ | 5.35 |
| 2017 | 4/18/2017 | CPA3 CH6522 | Card Purchase 04/17 Lyft Ride Mon 2Pm Lyft.Com CA Card 2738 | Ridesharing Service | $ | 6.23 |
| 2017 | 4/18/2017 | CPA3 CH6522 | Card Purchase 04/17 Uber US Apr17 Leta 800-592-8996 CA Card 2738 | Ridesharing Service | $ | 13.99 |
| 2017 | 4/21/2017 | CPA3 CH6522 | Card Purchase 04/20 Lyft Ride Thu 12Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 16.16 |
| 2017 | 4/21/2017 | CPA3 CH6522 | Card Purchase 04/20 Lyft Ride Thu 10Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |

| 2017 | 4/21/2017 | CPA3 CH6522 | Card Purchase 04/20 Lyft Ride Thu 3Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
|---|---|---|---|---|---|---|
| 2017 | 4/21/2017 | CPA3 CH6522 | Card Purchase 04/20 Lyft Ride Thu 3Pm Lytt.Com CA Cnl ccne | Ridesharing Service | $ | 6.23 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/20 Lyft Ride Thu 4Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/21 Lyft Ride Thu 7Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/21 Lyft Ride Fri 5Am Lytt.Com CA Card 5508 | Ridesharing Service | $ | 17.25 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/21 Lyft Ride Fri 1PM Lytt.Com CA CA 5508 | Ridesharing Service | $ | 12.60 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/21 Lyft Ride Fri 7Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 13.63 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/21 Lyft Ride Fri 7Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/22 Lyft Ride Fri 8Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/23 Lyft Ride Sat 7Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 11.32 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04123 Lyft Ride Sun 8Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 10.91 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/23 Lyft Ride Sun 3Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 13.55 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/22 Uber US Apr21 E20x 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 12.11 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/22 Uber US Apr19 4Dm7 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 22.99 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/22 Uber US Apr21 Y7Yb 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 4.19 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/22 Uber US Apr22 L2Zg 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 6.27 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/22 Uber US Apr22 Clmm 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 5.00 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/22 Uber -US Apr22 Qg2B 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 2.99 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/23 Uber US Apr22 SscS 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 2.00 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/23 Uber US Apr23 Qe5A 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 14.03 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/24 Uber US Apr23 44Gr 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 11.04 |
| 2017 | 4/25/2017 | CPA3 CH6522 | Card Purchase 04124 Lyft Ride Sun 7Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 10.88 |
| 2017 | 4/25/2017 | CPA3 CH6522 | Card Purchase 04/24 Lyft Ride Sun 11Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 11.44 |
| 2017 | 4/25/2017 | CPA3 CH6522 | Card Purchase 04/24 Lyft Ride Mon 10Am Lytt.Com CA Card 5508 | Ridesharing Service | $ | 7.23 |
| 2017 | 4/25/2017 | CPA3 CH6522 | Card Purchase 04124 Lyft Ride Mon 11Am Lytt.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 4/25/2017 | CPA3 CH6522 | Card Purchase 04/24 Lyft Ride Mon 4Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 4/25/2017 | CPA3 CH6522 | Card Purchase 04125 Uber US Apr24 W34N 800-59 rd 5508 | Ridesharing Service | $ | 23.12 |
| 2017 | 4/26/2017 | CPA3 CH6522 | Card Purchase 04/25 Lyft Ride Tue 1Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 8.91 |
| 2017 | 4/26/2017 | CPA3 CH6522 | Card Purchase 04/25 Lyft Ride Tue 4Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 9.13 |
| 2017 | 4/27/2017 | CPA3 CH6522 | Card Purchase 04/26 Uber US Apr26 Qgvh 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 6.10 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Purchase 04/27 Lyft Ride Thu 11Am Lyft.Corn CA Card 5508 | Ridesharing Service | $ | 12.01 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Purchase 04/27 Lyft Ride Thu 8Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Purchase 04/28 Lyft Ride Thu 9Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/29 Lyft Ride Fri 2Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 5.42 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/29 Lyft Ride Sat 12Pm Lytt.Com CA Card 5508 | Ridesharing Service | $ | 7.98 |

USAO_000474

| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/29 Lyft Ride Sat 6Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 16.66 |
|------|----------|-------------|---|---|---|---|
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/30 Lyft Ride Sat 7Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 10.57 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/30 Lyft Ride Sun 12Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 10.06 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Purchase 04/28 Uber US Apr28 2zgo 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 5.32 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/29 Uber US Apr28 Jprx 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 18.78 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/29 Uber US Apr29 6B55 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 22.99 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/29 Uber US Apr29 7Gkp 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 2.99 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/29 Uber US Apr29 Jv3Z 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 13.37 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 05/01 Uber US May01 540k 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 15.66 |
| 2017 | 5/2/2017 | CPA3 CH6522 | Card Purchase 05/01 Lyft Ride Sun 8Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 12.84 |
| 2017 | 5/2/2017 | CPA3 CH6522 | Card Purchase 05/01 Lyft Ride Sun 10Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 9.19 |
| 2017 | 5/2/2017 | CPA3 CH6522 | Card Purchase 05/01 Lyft Ride Mon 11Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.68 |
| 2017 | 5/2/2017 | CPA3 CH6522 | Card Purchase 05/01 Lyft Ride Mon 11Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 5/2/2017 | CPA3 CH6522 | Card Purchase 05/01 Lyft Ride Mon 2Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 5/3/2017 | CPA3 CH6522 | Card Purchase 05/02 Lyft Ride Mon 3Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 12.55 |
| 2017 | 5/3/2017 | CPA3 CH6522 | Card Purchase 05/02 Lytt Rtde Mon 10Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.68 |
| 2017 | 5/3/2017 | CPA3 CH6522 | Card Purchase 05/02 Lyft Ride Tue 9Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 6.65 |
| 2017 | 5/3/2017 | CPA3 CH6522 | Card Purchase 05/02 Lyft Ride Tue 10Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 11.93 |
| 2017 | 5/3/2017 | CPA3 CH6522 | Card Purchase 05/02 Uber -US May02 Likb 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 16.62 |
| 2017 | 5/3/2017 | CPA3 CH6522 | Card Purchase 05/03 Uber US May02 Ksghi 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 13.05 |
| 2017 | 5/3/2017 | CPA3 CH6522 | Card Purchase 05/03 Uber US May02 Bwf a 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 11.45 |
| 2017 | 5/5/2017 | CPA3 CH6522 | Card Purchase 05/03 Lyft Ride Wed 11Am Lyft.Corn CA Card 5508 | Ridesharing Service | $ | 11.94 |
| 2017 | 5/5/2017 | CPA3 CH6522 | Card Purchase 05/03 Lyft Ride Wed 6Pm Lyft.Corn CA Card 5508 | Ridesharing Service | $ | 5.36 |
| 2017 | 5/5/2017 | CPA3 CH6522 | Card Purchase 05/03 Lyft Ride Wed 8Pm Lyft. Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 5/5/2017 | CPA3 CH6522 | Card Purchase 05/04 Lyft Ride Wed 9Pm Lyft.Corn CA Card 5508 | Ridesharing Service | $ | 9.13 |
| 2017 | 5/5/2017 | CPA3 CH6522 | Card Purchase 05/04 Uber US May04 Rc23 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 2.99 |
| 2017 | 5/5/2017 | CPA3 CH6522 | Card Purchase 05/04 Uber May04 Wlq3 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 2.99 |
| 2017 | 5/5/2017 | CPA3 CH6522 | Card Purchase 05/05 Uber US May04 Flzp 800-592-8996 CA Card 5508 SB1 017205-Fl | Ridesharing Service | $ | 4.70 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/04 Lyft Ride Wed 11Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 12.66 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/04 Lyft Ride Thu 3Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 19.23 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/04 Lyft *Ride Thu 4Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.98 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/04 Lyft Ride Thu 6Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |

| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/05 Lyft Ride Thu 7Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 7.68 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/05 Uber US May05 Ntsw 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 8.14 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/06 Uber US May05 Monh 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 11.25 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/07 Uber US May07 V7D3 800. Card 5508 | Ridesharing Service | $ | 12.45 |
| 2017 | 5/9/2017 | CPA3 CH6522 | Card Purchase 05/08 Lyft Ride Mon 5Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 13.58 |
| 2017 | 5/9/2017 | CPA3 CH6522 | Card Purchase 05/08 Lyft Ride Mon 12Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 6.52 |
| 2017 | 5/10/2017 | CPA3 CH6522 | Card Purchase 05/09 Lyft Ride Mon 2Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 8.59 |
| 2017 | 5/10/2017 | CPA3 CH6522 | Card Purchase 05/09 Uber US May09 Paj6 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 6.56 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/13 Lyft Ride Fri 2Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 12.68 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/12 Uber US May12 O7Cn 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 12.45 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/13 Uber US May12 Uxon 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 15.25 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/14 Uber US May13 Leg7 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 13.32 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/15 Uber US May14 Tqgb 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 8.49 |
| 2017 | 5/16/2017 | CPA3 CH6522 | Card Purchase 05/14 Lyft *Ride Sat 7Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 15.65 |
| 2017 | 5/16/2017 | CPA3 CH6522 | Card Purchase 05/14 Lyft Ride Sun 11Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 16.70 |
| 2017 | 5/16/2017 | CPA3 CH6522 | Card Purchase 05/15 Lyft Ride Sun 8Pm Lyft. Com CA Card 5508 | Ridesharing Service | $ | 6.98 |
| 2017 | 5/17/2017 | CPA3 CH6522 | Card Purchase 05/15 Lyft *Ride Mon 11Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 5/17/2017 | CPA3 CH6522 | Card Purchase 05/16 Lyft Ride Mon 3Pm Lyft.Corn CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 5/17/2017 | CPA3 CH6522 | Card Purchase 05/17 Uber US May16 3EBV 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 13.20 |
| 2017 | 5/18/2017 | CPA3 CH6522 | Card Purchase 05/16 Lyft Ride Tue 6Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 19.74 |
| 2017 | 5/18/2017 | CPA3 CH6522 | Card Purchase 05/17 Lyft Ride Tue 9Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 23.41 |
| 2017 | 5/18/2017 | CPA3 CH6522 | Card Purchase 05/17 Lyft Ride Wed 12Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 11.98 |
| 2017 | 5/19/2017 | CPA3 CH6522 | Card Purchase 05/18 Lyft Ride Wed 2Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 7.12 |
| 2017 | 5/19/2017 | CPA3 CH6522 | Card Purchase 05/18 Lyft Ride Thu 9Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 12.25 |
| 2017 | 5/19/2017 | CPA3 CH6522 | Card Purchase 05/19 Uber US May18 Pou7 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 12.29 |
| 2017 | 5/19/2017 | CPA3 CH6522 | Card Purchase 05/19 Uber US May18 Fgmb 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 10.30 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/19 Lyft Ride Fri 2Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.49 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/20 Lyft Ride Fri 10Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/20 Lyft Ride Sat 2AM Lyft.Com CA Card 5508 | Ridesharing Service | $ | 11.13 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/20 Lyft Ride Sat 7Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 6.19 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/19 Uber US May19 Kmwk 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 5.36 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/20 Uber US May19 TwaS 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 16.50 |
| 2017 | 5/22/2017 | CPA3 CH6522 | Card Purchase 05/20 Uber US  Xnhq 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 12.73 |

| 2017 | 5/23/2017 | CPA3 CH6522 | Card Purchase 05/21 Lyft Ride Sat 9Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
|------|-----------|-------------|-------------------------------------------------------------|---------------------|---|------|
| 2017 | 5/23/2017 | CPA3 CH6522 | Card Purchase 05/22 Lyft Ride Mon 11Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 11.94 |
| 2017 | 5/23/2017 | CPA3 CH6522 | Card Purchase 05/23 Uber US May22 Vuox 800-592-8996 CA Card 5508 SB1 017205-Fl | Ridesharing Service | $ | 14.70 |
| 2017 | 5/24/2017 | CPA3 CH6522 | Card Purchase 05/23 Lyft Ride Mon 7Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.42 |
| 2017 | 5/24/2017 | CPA3 CH6522 | Card Purchase 05/23 Uber US May23 Hltr 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 12.40 |
| 2017 | 5/26/2017 | CPA3 CH6522 | Card Purchase 05/24 Lyft Ride Tue 6Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 12.93 |
| 2017 | 5/26/2017 | CPA3 CH6522 | Card Purchase 05/25 Lyft Ride Thu 11Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 11.91 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/26 Lyft Ride Thu 2Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 12.69 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/26 Lyft Ride Fri 8Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 12.26 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/27 Lyft Ride Fri 11Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.41 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/28 Lyft Ride Sun 10Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 21.44 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/29 Lyft Ride Sun 4Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 21.48 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/26 Uber US May26 Adut 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 11.24 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/26 Uber US May26 Eb4G 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 4.69 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/27 Uber US May26 2K45 800-592-8998 CA Card 5508 | Ridesharing Service | $ | 13.78 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/28 Uber US May27 Cnim 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 12.80 |
| 2017 | 5/30/2017 | CPA3 CH6522 | Card Purchase 05/28 Uber US May27 Wyiv 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 11.30 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Lyft Ride Mon 8Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 10.90 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Lyft Ride Tue 1Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 16.14 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Uber US May30 Oxgt 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 10.93 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Uber US May30 3Fzg 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 14.90 |
| 2017 | 5/31/2017 | CPA3 CH6522 | Card Purchase 05/30 Uber US May30 T12J 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 11.42 |
| 2017 | 6/1/2017 | CPA3 CH6522 | Card Purchase 05/31 Lyft Ride Tue 7Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 11.30 |
| 2017 | 6/1/2017 | CPA3 CH6522 | Card Purchase 05131 Lyft Ride Tue 10Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 9.48 |
| 2017 | 6/2/2017 | CPA3 CH6522 | Card Purchase 05/31 Lyft Ride Wed 12Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 9.41 |
| 2017 | 6/2/2017 | CPA3 CH6522 | Card Purchase 05/31 Lyft Ride Wed 5Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 13.75 |
| 2017 | 6/2/2017 | CPA3 CH6522 | Card Purchase 06/01 Lyft Ride Wed 9Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 14.69 |
| 2017 | 6/2/2017 | CPA3 CH6522 | Card Purchase 06/01 Lyft Ride Wed 9Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 4.38 |
| 2017 | 6/2/2017 | CPA3 CH6522 | Card Purchase 06/01 Uber US Jun01 Vyye 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 13.99 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/02 Lyft Ride Thu 5Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 13.05 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/02 Lyft Ride Thu 5Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 3.17 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/02 Lyft Ride Fri 1Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 9.91 |

**Exhibit B**

263

USAO_000477

| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/02 Lyft flide Fri 7Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 21.16 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/04 Lyft Ride Sun 9Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 11.24 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/02 Uber US Jun02 Gb6R 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 12.12 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/03 Uber US Jun02 T47A 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 13.48 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/05 Uber US Jun04 44SD 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 25.68 |
| 2017 | 6/6/2017 | CPA3 CH6522 | Card Purchase 06/05 Lyft Ride Sun 11Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 15.63 |
| 2017 | 6/6/2017 | CPA3 CH6522 | Card Purchase 06/05 Lyft flide Mon 11Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 11.93 |
| 2017 | 6/6/2017 | CPA3 CH6522 | Card Purchase 06/05 Lftt Ride Mon 1Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 24.57 |
| 2017 | 6/7/2017 | CPA3 CH6522 | Card Purchase 06/06 Lyft Ride Mon 2Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 12.43 |
| 2017 | 6/7/2017 | CPA3 CH6522 | Card Purchase 06/06 Lyft Ride Tue 1Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 11.83 |
| 2017 | 6/7/2017 | CPA3 CH6522 | Card Purchase 06/06 Lyft Ride Tue 4Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 16.06 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Lyft Ride Tue 9Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 10.99 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Lyft Rtde Tue 9Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.60 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Lyft Ride Wed 11Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.51 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Lyft Ride Wed 12Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 10.57 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Uber -US Jun07 D6By 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 14.13 |
| 2017 | 6/8/2017 | CPA3 CH6522 | Card Purchase 06/07 Uber US Jun07 Nx3E 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 23.99 |
| 2017 | 6/9/2017 | CPA3 CH6522 | Card Purchase 06/08 Lyft Ride Wed 5Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 13.06 |
| 2017 | 6/9/2017 | CPA3 CH6522 | Card Purchase 06/08 Lyft Ride Thu 12Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 5.35 |
| 2017 | 6/9/2017 | CPA3 CH6522 | Card Purchase 06/08 Lyft Ride Thu 11Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 12.04 |
| 2017 | 6/9/2017 | CPA3 CH6522 | Card Purchase 06/08 Lyft Ride Thu 1Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 19.64 |
| 2017 | 6/9/2017 | CPA3 CH6522 | Card Purchase 06/08 Lyft Ride Thu 4Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 14.10 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/09 Lyft Ride Thu 5Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 10.90 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/11 Lyft Ride Sat 11Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 10.50 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/11 Lyft Ride Sun 10Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 13.16 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/11 Lyft Ride Sun 1Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 10.11 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/11 Lyft Ride Sun 4Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 10.50 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/09 Uber -US Jun09 Phrx 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 22.90 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/10 Uber US Jun09 Faai 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 13.44 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/10 Uber US Jun10 Qzmw 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 28.62 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/11 Uber US Jun10 6Jx7 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 11.08 |
| 2017 | 6/12/2017 | CPA3 CH6522 | Card Purchase 06/12 Uber US Jun11 San6 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 9.22 |

| 2017 | 6/13/2017 | CPA3 CH6522 | Card Purchase 06/12 Lyft Ride Sun 8Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 16.57 |
| 2017 | 6/13/2017 | CPA3 CH6522 | Card Purchase 06/12 Lyft Ride Mon 11Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 11.80 |
| 2017 | 6/13/2017 | CPA3 CH6522 | Card Purchase 06/12 Lyft Ride Mon 12Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 7.55 |
| 2017 | 6/13/2017 | CPA3 CH6522 | Card Purchase 06/12 Uber US Jun12 Vhxa 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 5.98 |
| 2017 | 6/13/2017 | CPA3 CH6522 | Card Purchase 06/12 Uber US Jun12 Zs5H 800-592-8996 CA Card 5508 | Ridesharing Service | $ | 29.99 |
| 2017 | 6/14/2017 | CPA3 CH6522 | Card Purchase 06/13 Lyft Ride Mon 9Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 12.17 |
| 2017 | 6/14/2017 | CPA3 CH6522 | Card Purchase 06/13 Lyft *Ride Tue 8Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 12.56 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/16 Lyft Ride Thu 6Pm Lyft.Com CA Card 5508 | Ridesharing Service | $ | 18.37 |
| 2017 | 6/19/2017 | CPA3 CH6522 | Card Purchase 06/17 Lyft Ride Fri 12Am Lyft.Com CA Card 5508 | Ridesharing Service | $ | 7.90 |
| 2017 | 6/23/2017 | CPA2 CH9155 | Card Purchase 06/23 Uber uS 44Dln 800-592-8996 CA Card 0708 10.03 | Ridesharing Service | $ | 10.03 |
| 2017 | 6/23/2017 | CPA2 CH9155 | Card Purchase 06/23 Uber uS Jun23 M23A 800-592-8996 CA Card 0708 13.04 | Ridesharing Service | $ | 13.04 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06124 Uber US 5Cdft 800-592-8996 CA Card 0708 18.74 | Ridesharing Service | $ | 18.74 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/24 Uber US Jun24 Nit7 800-592-8996 CA Card 0708 5.45 | Ridesharing Service | $ | 5.45 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/24 Uber US Jun24 5Vwi 800-592-8996 CA Card 0708 5.55 | Ridesharing Service | $ | 5.55 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/25 Uber US Jun25 Nhrp 800-592-8996 CA Card 0708 9.23 | Ridesharing Service | $ | 9.23 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/25 Uber US Jun25 Fgdw 800-592-8996 CA Card 0708 5.13 | Ridesharing Service | $ | 5.13 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/25 Uber US Jun25 Ogi a 800-592-8996 CA Card 0708 7.91 | Ridesharing Service | $ | 7.91 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/26 Uber US Jun25 Lap2 800-592-8996 CA Card 0708 7.71 | Ridesharing Service | $ | 7.71 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/26 Uber US Jun25 Jae2 800-592-8996 CA Card 0708 5.12 | Ridesharing Service | $ | 5.12 |
| 2017 | 6/27/2017 | CPA2 CH9155 | Card Purchase 06/26 Uber US Jun26 7S6K 800-592-8996 CA Card 0708 5.00 | Ridesharing Service | $ | 5.00 |
| 2017 | 6/27/2017 | CPA2 CH9155 | Card Purchase 06/26 Uber US Jun26 46Ho 800-592-8996 CA Card 0708 11.32 | Ridesharing Service | $ | 11.32 |
| 2017 | 6/27/2017 | CPA2 CH9155 | Card Purchase 06/26 Uber US lusbg 800-592-8996 CA Card 0708 11.37 | Ridesharing Service | $ | 11.37 |
| 2017 | 6/27/2017 | CPA2 CH9155 | Card Purchase 06/26 Uber Trip Csejr 800-592-8996 CA Card 0708 9.99 | Ridesharing Service | $ | 9.99 |
| 2017 | 6/27/2017 | CPA2 CH9155 | Card Purchase 06/27 Uber US Jun26 Ufyl 800-592-8996 CA Card 0708 12.66 | Ridesharing Service | $ | 12.66 |
| 2017 | 6/27/2017 | CPA2 CH9155 | Card Purchase 06/27 Uber US Jun27 Ngen 800-592-8996 CA Card 0708 29.59 | Ridesharing Service | $ | 29.59 |
| 2017 | 6/29/2017 | CPA2 CH9155 | Card Purchase 06/28 Uber US Jun28 Hlll 800-592-8996 CA Card 0708 15.24 | Ridesharing Service | $ | 15.24 |
| 2017 | 6/29/2017 | CPA2 CH9155 | Card Purchase 06/28 Uber US Jun28 2Bs2 800-592-8996 CA Card 0708 10.19 | Ridesharing Service | $ | 10.19 |
| 2017 | 6/29/2017 | CPA2 CH9155 | Card Purchase 06/28 Uber *US Jun28 Ng3Y 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 8.49 |
| 2017 | 6/29/2017 | CPA2 CH9155 | Card Purchase 06/29 Uber US Jun28 G5N6 800-592-8996 CA Card 0708 12.38 | Ridesharing Service | $ | 12.38 |
| 2017 | 6/29/2017 | CPA2 CH9155 | 6/2 Card Purchase 06/29 Uber US Jun29 Z4Jy 800-592-8996 CA Card 0708 19.07 | Ridesharing Service | $ | 19.07 |
| 2017 | 6/30/2017 | CPA2 CH9155 | Card Purchase 06/30 Uber US 764Y7 800-592-8996 CA Card 0708 13.80 | Ridesharing Service | $ | 13.80 |
| 2017 | 7/13/2017 | CPA2 CH9155 | Card Purchase 07/13 Uber US Jul13 Qlhc 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 2.05 |

| 2017 | 7/18/2017 | CPA2 CH9155 | Card Purchase 07118 Uber US Jul17 Pexn 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 22.74 |
|------|-----------|-------------|-------------------------------------------------------------------|---------------------|---|-------|
| 2017 | 7/20/2017 | CPA2 CH9155 | Card Purchase 07/19 Uber US Wmgny 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 33.67 |
| 2017 | 7/20/2017 | CPA2 CH9155 | Card Purchase 07/20 Uber US Jul20 7Vts 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 37.30 |
| 2017 | 7/21/2017 | CPA2 CH9155 | Card Purchase 07/20 Uber US Jul20 U361 800-592-8996 CA Card 0708 SB1017205-F1 | Ridesharing Service | $ | 19.22 |
| 2017 | 7/21/2017 | CPA2 CH9155 | Card Purchase 07/21 Uber US Jul21 R562 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 7.25 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/21 Uber Trip Jrtvz 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 20.02 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/22 Uber US Jul21 H5Z7 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 25.60 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/22 Uber -US Jul22 Hiwy 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 6.53 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/22 Uber US Jul22 TuIB 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 13.34 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/22 Uber US Jul22 Bag3 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 10.05 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/22 Uber US Jul22 Dom4 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 7.35 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/23 Uber Thp R5Tkx 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 7.49 |
| 2017 | 7/24/2017 | CPA2 CH9155 | Card Purchase 07/24 Uber US Jul23 lBW2 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 6.43 |
| 2017 | 7/25/2017 | CPA2 CH9155 | Card Purchase 07/25 Uber US Jul24 PiGN 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 11.60 |
| 2017 | 7/26/2017 | CPA2 CH9155 | Card Purchase 07/26 Uber US Jul26 Lwyw 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 9.13 |
| 2017 | 7/27/2017 | CPA2 CH9155 | Card Purchase 07/26 Uber US Jul26 Ke5N 800-592.8996 CA Card 0708 | Ridesharing Service | $ | 22.24 |
| 2017 | 7/27/2017 | CPA2 CH9155 | Card Purchase 07/27 Uber US Jul26 7J7Z 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 10.33 |
| 2017 | 7/27/2017 | CPA2 CH9155 | Card Purchase 07/27 Uber Trip Gzlx3 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 21.11 |
| 2017 | 8/25/2017 | CPA2 CH9155 | Card Purchase 08/24 Uber *US Aug24 M4Rt 800-592-8996 CA Card 0708 | Ridesharing Service | $ | 9.60 |
| 2017 | 10/4/2017 | CPA1 CC2106 | POS Withdrawal UBER TRIP ESKAG HELP.UBER.COMCAUS | Ridesharing Service | $ | 3.79 |
| 2017 | 10/4/2017 | CPA1 CC2106 | POS Withdrawal UBER TRIP W4631 HELP.UBER.COMCAUS | Ridesharing Service | $ | 10.78 |
| 2017 | 10/5/2017 | CPA1 CC2106 | P05 Withdrawal UBER US OCT04 FNV3S HELP.UBER.COMCAUS | Ridesharing Service | $ | 4.80 |
| 2017 | 10/5/2017 | CPA1 CC2106 | POS Withdrawal UBER TECHNOLOGIES INC 866-576-1039 CAUS | Ridesharing Service | $ | 11.88 |
| 2017 | 10/5/2017 | CPA1 CC2106 | POS Withdrawal UBER US OCT04 6JP7V HELP.UBER.COMCAUS | Ridesharing Service | $ | 8.07 |
| 2017 | 10/5/2017 | CPA1 CC2106 | POS Withdrawal UBER US OCT04 CBEE6 HELP.UBER.COMCAUS | Ridesharing Service | $ | 6.94 |
| 2017 | 10/6/2017 | CPA1 CC2106 | POS Withdrawal UBER US OCT05 B2TED HELP.UBER.COMCAUS | Ridesharing Service | $ | 5.00 |
| 2017 | 10/6/2017 | CPA1 CC2106 | POS Withdrawal UBER US OCT05 SWHTE HELP.UBER.COMCAUS | Ridesharing Service | $ | 5.72 |
| 2018 | 1/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 8.72 |
| 2018 | 1/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 5.19 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 10.77 |
| 2018 | 2/9/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 19.16 |
| 2018 | 2/9/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 18.10 |
| 2018 | 2/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 19.89 |
| 2018 | 2/17/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 12.06 |
| 2018 | 2/23/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 5.34 |
| 2018 | 4/17/2018 | CPA3 CH6522 | Card Purchase 04/16 Paypal *Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 5.92 |
| 2018 | 4/19/2018 | CPA3 CH6522 | Card Purchase 04/18 Paypal *Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 39.30 |

| 2018 | 4/23/2018 | CPA3 CH6522 | Card Purchase 04/19 Paypal *Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 27.98 |
|------|-----------|-------------|------------------------------------------------------------|---------------------|---|-------|
| 2018 | 4/23/2018 | CPA3 CH6522 | Card Purchase 04/20 Paypal *Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 13.39 |
| 2018 | 4/23/2018 | CPA3 CH6522 | Card Purchase 04/20 Paypal *Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 14.15 |
| 2018 | 4/24/2018 | CPA3 CH6522 | Card Purchase 04/23 Paypal *Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 15.20 |
| 2018 | 5/11/2018 | CPA3 CH6522 | Card Purchase 05/10 Paypal *Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 11.34 |
| 2018 | 5/14/2018 | CPA3 CH6522 | Card Purchase 05/10 Paypal *Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 16.37 |
| 2018 | 5/14/2018 | CPA3 CH6522 | Card Purchase 05/11 Paypal *Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 20.83 |
| 2018 | 5/14/2018 | CPA3 CH6522 | Card Purchase 05/11 Paypal *Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 18.72 |
| 2018 | 5/23/2018 | CPA2 CH9155 | Card Purchase 05/23 Cs Ubergiftcard 877-850-1977 ME Card 6804 | Ridesharing Service | $ | 200.00 |
| 2018 | 6/2/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 17.63 |
| 2018 | 7/20/2018 | CPA3 CH6522 | Card Purchase 07/19 Uber Trip 3J23R 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 14.96 |
| 2018 | 7/20/2018 | CPA3 CH6522 | Card Purchase 07/19 Uber Trip Sa5D6 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 15.28 |
| 2018 | 8/1/2018 | CPA3 CH6522 | Card Purchase 07/31 Uber *Trip Vyab3 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 7.21 |
| 2018 | 8/20/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 11.06 |
| 2018 | 8/30/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 7.25 |
| 2018 | 9/23/2018 | CPA1 CC2106 | PUS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 7.08 |
| 2018 | 10/9/2018 | CPA3 CH6522 | Card Purchase 10/07 Uber *Trip V6Knh 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 21.73 |
| 2018 | 10/9/2018 | CPA3 CH6522 | Card Purchase 10/08 Uber *Trip Hoztb 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 12.05 |
| 2018 | 10/9/2018 | CPA3 CH6522 | Card Purchase 10/08 Uber *Trip J7Hju 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 10.00 |
| 2018 | 10/9/2018 | CPA3 CH6522 | Card Purchase 10/09 Uber *Trip Fre65 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 10.84 |
| 2018 | 10/9/2018 | CPA3 CH6522 | Card Purchase 10/09 Uber *Trip 6C64M 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 12.49 |
| 2018 | 11/26/2018 | CPA3 CH6522 | Card Purchase 11/25 Uber Trip Wsy7D 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 20.50 |
| 2018 | 12/8/2018 | CPA1 CC2106 | POS Withdrawal UBER TECHNOLOGIES INC 866-576-1039 CAUS | Ridesharing Service | $ | 19.24 |
| 2018 | 12/9/2018 | CPA1 CC2106 | POS Withdrawal UBER TECHNOLOGIES INC 866-576-1039 CAUS | Ridesharing Service | $ | 20.87 |
| 2018 | 12/9/2018 | CPA1 CC2106 | POS Withdrawal UBER TECHNOLOGIES INC 866-576-1039 CAUS | Ridesharing Service | $ | 22.37 |
| 2018 | 12/14/2018 | CPA1 CC2106 | POS Withdrawal UBER TECHNOLOGIES INC 866-576-1039 CAUS | Ridesharing Service | $ | 5.80 |
| 2018 | 12/15/2018 | CPA1 CC2106 | POS Withdrawal UBER TECHNOLOGIES INC 866-576-1039 CAUS | Ridesharing Service | $ | 5.00 |
| 2018 | 12/19/2018 | CPA1 CC2106 | POS Withdrawal UBER TECHNOLOGIES INC 866-576-1039 CAUS | Ridesharing Service | $ | 25.18 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/19 Uber  800-592-8996 CA Card 6572 | Ridesharing Service | $ | 14.20 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/19 Uber 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 6.87 |
| 2019 | 1/25/2019 | CPA1 CC2106 | PUS Withdrawal UBER TECHNOLOGIES INC 866-576-1039 CAUS | Ridesharing Service | $ | 31.32 |
| 2019 | 1/28/2019 | CPA3 CH6522 | Card Purchase 01/27 Uber  800-592-8996 CA Card 6572 | Ridesharing Service | $ | 8.68 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 16.82 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 4.00 |
| 2019 | 2/1/2019 | CPA3 CH6522 | Card Purchase 02108 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 8.61 |
| 2019 | 2/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *CS*UBER 402-935-7733 MEUS | Ridesharing Service | $ | 100.00 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/02 Uber  800-592-8996 CA Card 6572 | Ridesharing Service | $ | 11.52 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/03 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 22.20 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/03 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 10.21 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/04 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 5.26 |

| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/04 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 9.91 |
|------|----------|-------------|-------------------------------------------------------|---------------------|---|------|
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/04 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 10.49 |
| 2019 | 2/5/2019 | CPA3 CH6522 | Card Purchase 02/04 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 5.80 |
| 2019 | 2/5/2019 | CPA3 CH6522 | Card Purchase 02/04 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 5.80 |
| 2019 | 2/5/2019 | CPA3 CH6522 | Card Purchase 02/05 Uber 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 8.29 |
| 2019 | 2/5/2019 | CPA3 CH6522 | Card Purchase 02/04 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 8.94 |
| 2019 | 2/5/2019 | CPA3 CH6522 | Card Purchase 02104 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 39.93 |
| 2019 | 2/8/2019 | CPA3 CH6522 | Card Purchase 02/06 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 9.65 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Card Purchase 02/10 Uber Trip 800-592-8996 CA Card 6572 - | Ridesharing Service | $ | 8.72 |
| 2019 | 2/12/2019 | CPA3 CH6522 | Card Purchase 02/11 Paypal Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 21.89 |
| 2019 | 2/14/2019 | CPA3 CH6522 | Card Purchase 02/14 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 18.57 |
| 2019 | 2/15/2019 | CPA3 CH6522 | Card Purchase 02/14 Uber Trip 600-592-8996 CA Card 6572 | Ridesharing Service | $ | 5.80 |
| 2019 | 2/15/2019 | CPA3 CH6522 | Card Purchase 02/15 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 5.83 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02115 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 5.80 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/15 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 5.97 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/15 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 5.80 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/16 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 10.51 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/17 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 2.45 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/17 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 33.54 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/17 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 16.62 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/17 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 9.95 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/22 Paypal Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 26.55 |
| 2019 | 2/27/2019 | CPA3 CH6522 | Card Purchase 02/26 Paypal Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 5.00 |
| 2019 | 2/27/2019 | CPA3 CH6522 | Card Purchase 02/26 Paypal Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 20.18 |
| 2019 | 3/8/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 8.90 |
| 2019 | 3/8/2019 | CPA3 CH6522 | Card Purchase 03/08 Uber * 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 31.46 |
| 2019 | 3/9/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 3.83 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/09 Uber * 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 9.29 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/09 Uber * 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 16.50 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/09 Uber * 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 19.48 |
| 2019 | 3/12/2019 | CPA3 CH6522 | Card Purchase 03/12 Uber * 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 27.46 |
| 2019 | 3/13/2019 | CPA3 CH6522 | Card Purchase 03/13 Uber Eats Help.Uber.Com CA Card 6572 | Ridesharing Service | $ | 23.31 |
| 2019 | 3/13/2019 | CPA3 CH6522 | Card Purchase 03/13 Uber * 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 5.00 |
| 2019 | 3/13/2019 | CPA3 CH6522 | Card Purchase 03/13 Uber * 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 20.45 |
| 2019 | 3/15/2019 | CPA3 CH6522 | Card Purchase 03/15 Uber * 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 9.34 |
| 2019 | 3/15/2019 | CPA3 CH6522 | Card Purchase 03/15 Uber * 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 24.13 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/15 Paypal *Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 9.03 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/15 Paypal Uber 402-935-7733 CA Card 6572 | Ridesharing Service | $ | 9.78 |
| 2019 | 3/25/2019 | CPA3 CH6522 | Card Purchase 03/23 Uber Pending.Uber.Com 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 3.29 |
| 2019 | 3/25/2019 | CPA3 CH6522 | Card Purchase 03/24 Uber *Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 27.20 |
| 2019 | 3/25/2019 | CPA3 CH6522 | Card Purchase 03/24 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 7.26 |
| 2019 | 3/25/2019 | CPA3 CH6522 | Card Purchase 03/24 Uber Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 28.71 |
| 2019 | 3/26/2019 | CPA3 CH6522 | Card Purchase 03/26 Uber *Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 5.80 |
| 2019 | 3/27/2019 | CPA3 CH6522 | Card Purchase 03/26 Uber* Pending.Uber.Com 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 6.71 |
| 2019 | 3/27/2019 | CPA3 CH6522 | Card Purchase 03/27 Uber *Trip 800-592-8996 CA Card 6572 | Ridesharing Service | $ | 5.92 |
| 2019 | 4/12/2019 | CPA3 CH6522 | Card Purchase 04/12 Uber * 800-592-8996 CA Card 7839 | Ridesharing Service | $ | 14.95 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/13 Uber * 800-592-8996 CA Card 7839 | Ridesharing Service | $ | 18.16 |
| 2019 | 5/1/2019 | CPA2 CH9155 | Card Purchase 05/01 Uber *Trip 800-592-8996 CA Card 7979 | Ridesharing Service | $ | 21.33 |
| 2019 | 5/2/2019 | CPA2 CH9155 | Card Purchase 05/02 Uber *Trip 800-592-8996 CA Card 7979 | Ridesharing Service | $ | 5.00 |
| 2019 | 5/2/2019 | CPA2 CH9155 | Card Purchase 05/02 Uber *Trip 800-592-8996 CA Card 7979 | Ridesharing Service | $ | 8.03 |
| 2019 | 5/9/2019 | CPA2 CH9155 | Card Purchase 05/09 Uber Trip 800-592-8996 CA Card 7979 | Ridesharing Service | $ | 20.54 |
| 2019 | 5/13/2019 | CPA2 CH9155 | Card Purchase 05/13 Uber *Trip 800-592-8996 CA Card 7979 | Ridesharing Service | $ | 3.89 |
| 2019 | 6/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 16.80 |
| 2019 | 6/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 11.83 |
| 2019 | 6/1/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 16.67 |
| 2019 | 6/2/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *UBER 402-935-7733 CAUS | Ridesharing Service | $ | 12.07 |

**Exhibit B**
**268**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2019 | 6/10/2019 | CPA3 CH6522 | Card Purchase 06/09 Paypal Uber 402-935-7733 CA Card 7839 | Ridesharing Service | $ | 10.00 |
| 2019 | 6/10/2019 | CPA3 CH6522 | Card Purchase 06/09 Paypal Uber 402-935-7733 CA Card 7839 | Ridesharing Service | $ | 13.77 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/30 Uber *Trjp 800-592-8996 CA Card 7979 | Ridesharing Service | $ | 11.28 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Card Purchaso 07/04 Uber Trip 800-592-8996 CA Card 7979 | Ridesharing Service | $ | 14.52 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/06 Uber *Trjp 800-592-8996 CA Card 7979 | Ridesharing Service | $ | 5.00 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Card Purchase 07/06 Uber *Trip 800-592-8996 CA Card 7979 | Ridesharing Service | $ | 11.02 |
| 2019 | 7/12/2019 | CPA2 CH9155 | Card Purchase 07/12 Uber Trip 800-592-8996 CA Card 7979 | Ridesharing Service | $ | 29.45 |
| 2019 | 7/12/2019 | CPA2 CH9155 | Card Purchase 07/12 Uber Trip 800-592-8996 CA Card 7979 | Ridesharing Service | $ | 37.06 |
| 2018 | 5/21/2018 | CPA2 CH9155 | Card Purchase 05/18 Sagegoddess.Com Www.Sagodde CA Card 6804 | Sage Goddess | $ | 145.28 |
| 2018 | 6/15/2018 | CPA3 CH6522 | Card Purchase 06/13 Paypal Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 1.68 |
| 2018 | 6/19/2018 | CPA3 CH6522 | Card Purchase 06/18 Paypal Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 60.46 |
| 2018 | 6/21/2018 | CPA3 CH6522 | Card Purchase 06/18 Paypal Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 69.80 |
| 2018 | 6/21/2018 | CPA3 CH6522 | Card Purchase 06/19 Paypal Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 244.90 |
| 2018 | 7/19/2018 | CPA3 CH6522 | Card Purchase 07/18 Paypal Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 16.78 |
| 2019 | 1/14/2019 | CPA3 CH6522 | Card Purchase 01/14 Paypal Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 497.20 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/21 Paypal Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 96.19 |
| 2019 | 1/28/2019 | CPA3 CH6522 | Card Purchase 01/28 Paypal Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 252.56 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/02 Paypal Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 134.07 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02101 Sage Goddess 3103702034 CA Card 6572 | Sage Goddess | $ | 90.00 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Card Purchase 02/01 Sq Sage Goddess Torrance CA Card 6572 | Sage Goddess | $ | 216.89 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Recurring Card Purchase 02103 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 111.43 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Recurring Card Purchase 02/03 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 104.61 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Recurring Card Purchase 02/02 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 98.29 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Recurring Card Purchase 02/02 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 94.69 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Recurring Card Purchase 02/02 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 92.89 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Recurring Card Purchase 02/01 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 74.44 |
| 2019 | 2/4/2019 | CPA3 CH6522 | Recurring Card Purchase 02/02 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 18.43 |
| 2019 | 2/5/2019 | CPA3 CH6522 | Recurring Card Purchase 02/04 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 89.07 |
| 2019 | 2/6/2019 | CPA3 CH6522 | Recurring Card Purchase 02/05 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 112.75 |
| 2019 | 2/6/2019 | CPA3 CH6522 | Recurring Card Purchase 02/05 Sage Goddess Www.Sagegoclde CA Card 6572 | Sage Goddess | $ | 70.36 |
| 2019 | 2/7/2019 | CPA3 CH6522 | Recurring Card Purchase 02/06 Sage Goddess Www.sagegodde CA Card 6572 | Sage Goddess | $ | 25.25 |
| 2019 | 2/8/2019 | CPA3 CH6522 | Recurring Card Purchase 02/07 Sage Goddess Www.Sageqodde CA Card 6572 | Sage Goddess | $ | 1,400.00 |
| 2019 | 2/8/2019 | CPA3 CH6522 | Recurring Card Purchase 02/06 Sage Goddess Www.Sageqodde CA Card 6572 | Sage Goddess | $ | 118.56 |
| 2019 | 2/8/2019 | CPA3 CH6522 | Recurring Card Purchase 02/07 Sage Goddess Www.Sageqodde CA Card 6572 | Sage Goddess | $ | 103.24 |
| 2019 | 2/8/2019 | CPA3 CH6522 | Recurring Card Purchase 02/07 Sage Goddess Www.Sageqodde CA Card 6572 | Sage Goddess | $ | 53.87 |

**Exhibit B**
**269**

| 2019 | 2/11/2019 | CPA3 CH6522 | Recurring Card Purchase 02/09 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 109.56 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Recurring Card Purchase 02/08 Sage Goddess Card 6572 | Sage Goddess | $ | 69.97 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Recurring Card Purchase 02/08 Sage Goddess Card 6572 | Sage Goddess | $ | 33.03 |
| 2019 | 2/14/2019 | CPA3 CH6522 | Recurring Card Purchase 02/12 Sage Goddess Card 6572 | Sage Goddess | $ | 189.42 |
| 2019 | 2/14/2019 | CPA3 CH6522 | Recurring Card Purchase 02/13 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 44.20 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/15 Paypal Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 119.00 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/15 Paypal Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 26.00 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Recurring Card Purchase 02/15 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 200.86 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Recurring Card Purchase 02/17 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 136.04 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Recurring Card Purchase 02/16 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 94.96 |
| 2019 | 2/20/2019 | CPA3 CH6522 | Recurring Card Purchase 02/18 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 126.91 |
| 2019 | 2/20/2019 | CPA3 CH6522 | Recurring Card Purchase 02/19 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 73.00 |
| 2019 | 2/20/2019 | CPA3 CH6522 | Recurring Card Purchase 02/18 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 53.87 |
| 2019 | 2/20/2019 | CPA3 CH6522 | Recurring Card Purchase 02/18 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 29.22 |
| 2019 | 2/22/2019 | CPA3 CH6522 | Recurring Card Purchase 02/20 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 194.04 |
| 2019 | 2/22/2019 | CPA3 CH6522 | Recurring Card Purchase 02/21 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 162.41 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Recurring Card Purchase 02/23 Sage Goddess Www.Sagecodde CA Card 6572 | Sage Goddess | $ | 153.38 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Recurring Card Purchase 02/24 Sage Goddess CA Card 6572 | Sage Goddess | $ | 125.08 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Recurring Card Purchase 02/23 Sage Goddess CA Card 6572 | Sage Goddess | $ | 98.60 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Recurring Card Purchase 02/22 Sage Goddess CA Card 6572 | Sage Goddess | $ | 81.26 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Recurring Card Purchase 02/22 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 72.13 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Recurring Card Purchase 02/22 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 42.00 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Recurring Card Purchase 02/24 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 34.69 |
| 2019 | 2/26/2019 | CPA3 CH6522 | Recurring Card Purchase 02/25 Sage Goddess Www.Sagegedde CA Card 6572 | Sage Goddess | $ | 151.56 |
| 2019 | 2/26/2019 | CPA3 CH6522 | Recurring Card Purchase 02/25 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 12.78 |
| 2019 | 2/28/2019 | CPA3 CH6522 | Card Purchase Return 02/26 Sage Goddess 3103702034 CA Card 6572 | Sage Goddess | $ | (8.00) |
| 2019 | 2/28/2019 | CPA3 CH6522 | Recurring Card Purchase 02/27 Sage Goddess Www.Sagegodde CA Card 6572 - | Sage Goddess | $ | 21.65 |
| 2019 | 3/1/2019 | CPA3 CH6522 | Card Purchase 02/28 Sq *Sage Goddess Torrance CA Card 6572 | Sage Goddess | $ | 47.41 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Recurring Card Purchase 03/01 Sage Goddess Www Sagegodde CA Card 6572 | Sage Goddess | $ | 176.42 |
| 2019 | 3/4/2019 | CPA3 CH6522 | Recurring Card Purchase 03/01 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 90.00 |
| 2019 | 3/5/2019 | CPA3 CH6522 | Recurring Card Purchase 03/04 Sage Goddess Www Sagegodde CA Card 6572 | Sage Goddess | $ | 128.31 |
| 2019 | 3/7/2019 | CPA3 CH6522 | Recurring Card Purchase 03/06 Sage Goddess Www Sagegodde CA Card 6572 | Sage Goddess | $ | 105.00 |
| 2019 | 3/8/2019 | CPA3 CH6522 | Recurring Card Purchase 03/07 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 52.96 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Card Purchase 03/09 Sq Sage Goddess Torrance CA Card 6572 | Sage Goddess | $ | 136.64 |

**Exhibit B**
**270**

| 2019 | 3/11/2019 | CPA3 CH6522 | Recurring Card Purchase 03/10 Sage Goddess Www Sagegodde CA Card 6572 | Sage Goddess | $ | 120.35 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Recurring Card Purchase 03/09 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 97.70 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Recurring Card Purchase 03/09 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 26.48 |
| 2019 | 3/11/2019 | CPA3 CH6522 | Recurring Card Purchase 03/09 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 26.48 |
| 2019 | 3/13/2019 | CPA3 CH6522 | Recurring Card Purchase 03/12 Sage Goddess Www Sagegodde CA Card 6572 | Sage Goddess | $ | 49.28 |
| 2019 | 3/15/2019 | CPA3 CH6522 | Card Purchase Return 03/15 Paypal *Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | (31.79) |
| 2019 | 3/15/2019 | CPA3 CH6522 | Recurring Card Purchase 03/14 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 165.64 |
| 2019 | 3/15/2019 | CPA3 CH6522 | Recurring Card Purchase 03/14 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 26.16 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/15 Paypal *Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 26.00 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Card Purchase 03/15 Paypal *Sagegoddess 402-935-7733 CA Card 6572 | Sage Goddess | $ | 119.00 |
| 2019 | 3/18/2019 | CPA3 CH6522 | Recurring Card Purchase 03/17 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 121.03 |
| 2019 | 3/25/2019 | CPA3 CH6522 | Recurring Card Purchase 03/24 Sage Goddess Www.Ssgegodde CA Card 6572 | Sage Goddess | $ | 43.12 |
| 2019 | 3/25/2019 | CPA3 CH6522 | Recurring Card Purchase 03/23 Sage Goddess Www.Sagegodde CA Card 6572 | Sage Goddess | $ | 41.58 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/12 Paypal *Sagegoddess 402-935-7733 CA Card 7839 | Sage Goddess | $ | 164.66 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Cerd Purchase 04/14 Paypal *Sagegoddess 402-935-7733 CA Cerd 7839 | Sage Goddess | $ | 22.14 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/14 Paypal *Sagegoddess 402-935-7733 CA Card 7839 | Sage Goddess | $ | 38.61 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/14 Paypal *Sagegoddess 402-935-7733 CA Card 7839 | Sage Goddess | $ | 58.36 |
| 2019 | 4/15/2019 | CPA3 CH6522 | Card Purchase 04/15 Paypal *Sagegoddess 402-935-7733 CA Card 7839 | Sage Goddess | $ | 28.73 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Card Purchase 04/15 Paypal *Sagegoddess 402-935-7733 CA Card 7839 | Sage Goddess | $ | 41.30 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Card Purchase 04/16 Paypal Sagegoddess 402-935-7733 CA Card 7839 | Sage Goddess | $ | 35.02 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Recurring Card Purchase 04/15 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 119.00 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Recurring Card Purchase 04/15 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 26.00 |
| 2019 | 4/17/2019 | CPA3 CH6522 | Recurring Card Purchase 04/18 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 48.49 |
| 2019 | 4/18/2019 | CPA3 CH6522 | Card Purchase 04/18 Paypal Sagegoddess 402-935-7733 CA Card 7839 | Sage Goddess | $ | 151.00 |
| 2019 | 4/18/2019 | CPA3 CH6522 | Recurring Card Purchase 04/17 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 12.57 |
| 2019 | 4/19/2019 | CPA3 CH6522 | Recurring Card Purchase 04/18 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 70.93 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Recurring Card Purchase 04/21 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 118.15 |
| 2019 | 4/22/2019 | CPA3 CH6522 | Recurring Card Purchase 04/20 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 87.25 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Recurring Card Purchase 04/22 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 143.65 |
| 2019 | 4/24/2019 | CPA3 CH6522 | Recurring Card Purchase 04/23 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 105.95 |
| 2019 | 4/25/2019 | CPA3 CH6522 | Card Purchase Return 04/23 Sage Goddess 3103702034 CA Card 7839 | Sage Goddess | $ | (28.48) |
| 2019 | 4/26/2019 | CPA3 CH6522 | Recurring Card Purchase 04/25 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 29.08 |

**Exhibit B**
**271**

| 2019 | 4/29/2019 | CPA3 CH6522 | Recurring Card Purchase 04/26 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 35.45 |
| 2019 | 4/30/2019 | CPA3 CH6522 | Recurring Card Purchase 04/29 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 30.16 |
| 2019 | 4/30/2019 | CPA3 CH6522 | Recurring Card Purchase 04/29 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 19.51 |
| 2019 | 4/30/2019 | CPA3 CH6522 | Insufficienf Funds Fee For A $30.16 Recurring Card Purchase - Details: 0429Sage Goddess Www.Sagegodde CA 044274270616677839 01 | Sage Goddess | $ | 34.00 |
| 2019 | 5/1/2019 | CPA2 CH9155 | Card Purchase 04/30 Sq *Sage Goddess Torrance CA Card 7979 | Sage Goddess | $ | 32.00 |
| 2019 | 5/1/2019 | CPA3 CH6522 | Card Purchase 04/30 Sage Goddess Www.Saggodde CA Card 7839 | Sage Goddess | $ | 298.81 |
| 2019 | 5/2/2019 | CPA2 CH9155 | Recurring Card Purchaee 05/01 Sage Goddesa Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 339.99 |
| 2019 | 5/2/2019 | CPA2 CH9155 | Recurring Card Purchaae 05/01 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 26.62 |
| 2019 | 5/3/2019 | CPA2 CH9155 | Recurring Card Purchase 05/02 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 45.23 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Recurring Card Purchase 05/04 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 99.34 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Recurring Card Purchase 05/03 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 54.27 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Insufficient Funds Fee For A $99.34 Recurring Card Purchase - Details: 0504Sage Goddess Www.Sagegodde CA 044274270616677979 01 | Sage Goddess | $ | 34.00 |
| 2019 | 5/7/2019 | CPA2 CH9155 | Recurring Card Purchase 05/06 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 24.83 |
| 2019 | 5/9/2019 | CPA2 CH9155 | Recurring Card Purchase 05/08 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 45.99 |
| 2019 | 5/13/2019 | CPA2 CH9155 | Card Purchase 05/10 Sq *Sage Goddess Torrance CA Card 7979 | Sage Goddess | $ | 27.00 |
| 2019 | 5/17/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *SAGEGODDESS 402-935-7733 CAUS | Sage Goddess | $ | 28.49 |
| 2019 | 5/19/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *SAGEGODDESS 402-935-7733 CAUS | Sage Goddess | $ | 81.16 |
| 2019 | 5/21/2019 | CPA2 CH9155 | Recurring Card Purchase 05/20 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 52.98 |
| 2019 | 5/21/2019 | CPA2 CH9155 | Recurring Card Purchase 05/20 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 44.00 |
| 2019 | 5/22/2019 | CPA2 CH9155 | Card Purchase 05/22 Paypal *Sagegoddess 402-935-7733 CA Card 7979 | Sage Goddess | $ | 280.16 |
| 2019 | 5/22/2019 | CPA2 CH9155 | Card Purchase 05/22 Paypal *Sagegoddess 402-935-7733 CA Card 7979 | Sage Goddess | $ | 113.13 |
| 2019 | 5/22/2019 | CPA3 CH6522 | Purchase 05/21 Sq Sage Goddess Torrance CA Card 7839 | Sage Goddess | $ | 263.69 |
| 2019 | 5/22/2019 | CPA3 CH6522 | Card Purchase 05/21 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 135.72 |
| 2019 | 5/23/2019 | CPA3 CH6522 | Purchase 05/22 Sq *Sage Goddess Torrance CA Card 7839 | Sage Goddess | $ | 135.05 |
| 2019 | 5/24/2019 | CPA2 CH9155 | Card Purchase 05/24 Paypal *Sagegoddess 402-935-7733 CA Card 7979 | Sage Goddess | $ | 35.00 |
| 2019 | 5/24/2019 | CPA2 CH9155 | Card Purchase 05/24 Paypal *Sagegoddess 402-935-7733 CA Card 7979 | Sage Goddess | $ | 229.15 |
| 2019 | 5/24/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *SAGEGODDESS 402-935-7733 CAUS | Sage Goddess | $ | 227.81 |
| 2019 | 5/24/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *SAGEGODDESS 402-935-7733 CAUS | Sage Goddess | $ | 104.16 |
| 2019 | 5/25/2019 | CPA1 CC2106 | PUS Withdrawal PAYPAL *SAGEGODDESS 402-935-7733 CAUS | Sage Goddess | $ | 86.20 |
| 2019 | 5/29/2019 | CPA3 CH6522 | Recurring Card Purchase 05/28 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 65.69 |
| 2019 | 5/29/2019 | CPA3 CH6522 | Recurring Card Purchase 05/28 Sage Goddess Www.Sagegodde CA Card 7839 | Sage Goddess | $ | 47.61 |
| 2019 | 5/30/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *SAGEGODDESS 402-935-7733 CAUS | Sage Goddess | $ | 313.17 |

**Exhibit B**
**272**

USAO_000486

| 2019 | 5/31/2019 | CPA1 CC2106 | POS Withdrawal PAYPAL *SAGEGODDESS 402-935-7733 CAUS | Sage Goddess | $ | 120.70 |
|------|-----------|-------------|------------------------------------------------------|--------------|---|--------|
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/21 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 100.57 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/21 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 17.06 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/22 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 83.51 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/23 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 97.87 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Recurring Card Purchase 06/22 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 40.41 |
| 2019 | 6/24/2019 | CPA2 CH9155 | Recurring Card Purchase 06/23 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 39.51 |
| 2019 | 6/25/2019 | CPA2 CH9155 | Recurring Card Purchase 06/24 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 44.00 |
| 2019 | 6/26/2019 | CPA2 CH9155 | Card Purchase 06/25 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 74.52 |
| 2019 | 6/26/2019 | CPA2 CH9155 | Card Purchase 06/25 Sq *Sage Goddess Torrance CA Card 7979 | Sage Goddess | $ | 197.67 |
| 2019 | 6/27/2019 | CPA2 CH9155 | Recurring Card Purchase 06/26 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 147.23 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Recurring Card Purchase 06/28 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 201.63 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Recurring Card Purchase 06/30 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 112.64 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Recurring Card Purchase 06/29 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 108.21 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Recurring Card Purchase 06/28 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 60.31 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Recurring Card Purchase 06/28 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 21.29 |
| 2019 | 7/2/2019 | CPA2 CH9155 | Recurring Card Purchase 07/01 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 105.55 |
| 2019 | 7/2/2019 | CPA2 CH9155 | Recurring Card Purchase 07/01 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 95.79 |
| 2019 | 7/2/2019 | CPA2 CH9155 | Recurring Card Purchase 07/01 Sage Goddess Www.Sagogodde CA Card 7979 | Sage Goddess | $ | 90.00 |
| 2019 | 7/3/2019 | CPA2 CH9155 | Recurring Card Purchase 07/02 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 211.98 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Recurring Card Purchase 07/04 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 146.36 |
| 2019 | 7/5/2019 | CPA2 CH9155 | Recurring Card Purchase 07/03 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 77.16 |
| 2019 | 7/8/2019 | CPA2 CH9155 | Recurring Card Purchase 07/06 Sage Goddess Www.Sagegodde CA Card 7979 P*ue SB 1085506-Fl | Sage Goddess | $ | 47.59 |
| 2019 | 7/9/2019 | CPA2 CH9155 | Recurring Card Purchase 07/08 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 26.36 |
| 2019 | 7/10/2019 | CPA2 CH9155 | Card Purchasa 07/09 Sq *Sage Goddess Torranca CA Card 7979 | Sage Goddess | $ | 391.70 |
| 2019 | 7/10/2019 | CPA2 CH9155 | Recurring Card Purchase 07/09 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 240.79 |
| 2019 | 7/11/2019 | CPA2 CH9155 | Recurring Card Purchase 07/10 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 35.66 |
| 2019 | 7/12/2019 | CPA2 CH9155 | Recurring Card Purchase 07/11 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 107.25 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/12 Sq Sage Goddess Torrance CA Card 7979 | Sage Goddess | $ | 113.19 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Rocurring Card Purchase 07/14 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 106.86 |
| 2019 | 7/15/2019 | CPA3 CH6522 | Purchase 07/12 Sq Sage Goddess Torrance CA Card 7839 | Sage Goddess | $ | 60.00 |
| 2019 | 7/16/2019 | CPA2 CH9155 | Recurring Card Purchase 07/15 Sage Goddess Www.Sagegodde CA Card 7979 | Sage Goddess | $ | 70.84 |
| 2014 | 6/23/2014 | CPA2 CH9155 | Card Purchase 06/23 Louis Vuitton Eservic 866-884-8866 NY Card 7000 | Shopping | $ | 3,597.00 |

| 2014 | 6/25/2014 | CPA2 CH9155 | Card Purchase 06/25 Louis Vuitton Eservic 866-884-8866 NY Card 7000 | Shopping | $ | 1,308.00 |
|------|-----------|-------------|---------------------------------------------------------------------|----------|---|----------|
| 2014 | 7/15/2014 | CPA2 CH9155 | Card Purchase 07/14 Paypal Bathbodywor 402-935-7733 CA Card 7000 | Shopping | $ | 37.06 |
| 2014 | 7/16/2014 | CPA2 CH9155 | Card Purchase w Pin 07/16 Kohl's #1385 8739 S So Los Angeles CA Card 7000 | Shopping | $ | 454.79 |
| 2014 | 7/17/2014 | CPA2 CH9155 | Card Purchase w Pin 07/16 Luxottica Ret Group No Culver City CA Card 7000 | Shopping | $ | 197.05 |
| 2014 | 8/11/2014 | CPA2 CH9155 | Card Purchase 08/09 0784 Forever 21 Culver City CA Card 7000 | Shopping | $ | 584.07 |
| 2014 | 8/11/2014 | CPA2 CH9155 | Card Purchase With Pin 08/09 Macys 520 4005 C Los Angeles CA Card 7000 | Shopping | $ | 32.70 |
| 2014 | 8/11/2014 | CPA2 CH9155 | Card_Purchase With Pin 08/09 Macys 520 4005 C Los Angeles CA Card 7000 | Shopping | $ | 34.88 |
| 2014 | 8/11/2014 | CPA2 CH9155 | Card Purchase 08/10 Macys East #520 800-289-6229 CA Card 7000 | Shopping | $ | 34.88 |
| 2014 | 8/11/2014 | CPA2 CH9155 | Card Purchase With Pin 08/11 Footaction 57722 Culver City CA Card 7000 | Shopping | $ | 191.63 |
| 2014 | 8/11/2014 | CPA2 CH9155 | Card Purchase With Pin 08/11 Claires Boutiqu 136 Fo Culver City CA Card 7000 | Shopping | $ | 42.71 |
| 2014 | 8/18/2014 | CPA2 CH9155 | Card Purchase 08/17 Scx*Hello Kitty Flora Showclix.Com PA Card 7000 | Shopping | $ | 24.00 |
| 2014 | 8/19/2014 | CPA2 CH9155 | Card Purchase 08/17 Nike Santa Monica 379 Santa Monica CA Card 7000 | Shopping | $ | 361.35 |
| 2014 | 8/20/2014 | CPA2 CH9155 | Card Purchase 08/19 Sanrio Com 800-7596454 CA Card 7000 | Shopping | $ | 104.80 |
| 2014 | 8/20/2014 | CPA2 CH9155 | Card Purchase 08/19 Sanrio Com 800-7596454 CA Card 7000 | Shopping | $ | 100.57 |
| 2014 | 8/20/2014 | CPA2 CH9155 | Card Purchase 08/19 Sanrio Com 800-7596454 CA Card 7000 | Shopping | $ | 200.04 |
| 2014 | 10/14/2014 | CPA3 CO4492 | Pur Big 5 Spor Big 5 Sporting Los Angeles CA | Shopping | $ | 262.46 |
| 2014 | 10/29/2014 | CPA3 CO4492 | VISA Bathandbodyworks.com 800-756-5005 PA | Shopping | $ | 245.60 |
| 2014 | 11/12/2014 | CPA2 CH9155 | Card Purchase With Pin 11/11 Kids Foot Locker 06721 Culver City CA Card 7000 | Shopping | $ | 208.03 |
| 2014 | 11/13/2014 | CPA2 CH9155 | Card Purchase 11/11 Old Navy On-line 800-Oldnavy OH Card 7000 | Shopping | $ | 13.08 |
| 2014 | 11/14/2014 | CPA2 CH9155 | Card Purchase 11/12 Old Navy On-Line 800-Oldnavy OH Card 7000 | Shopping | $ | 13.08 |
| 2014 | 11/17/2014 | CPA2 CH9155 | Card Purchase 11/14 Old Navy On-line 800-Oldnavy OH Card 7000 | Shopping | $ | 13.08 |
| 2014 | 11/17/2014 | CPA2 CH9155 | Card Purchase 11/15 Old Navy On-Line 800-Oldnavy OH Card 7000 | Shopping | $ | 248.52 |
| 2014 | 11/19/2014 | CPA2 CH9155 | Card Purchase 11/17 Gap Online 800-4277895 OH Card 7000 | Shopping | $ | 491.40 |
| 2014 | 11/19/2014 | CPA2 CH9155 | Card Purchase 11/17 Gap Online 800-4277895 OH Card 7000 | Shopping | $ | 314.87 |
| 2014 | 11/19/2014 | CPA2 CH9155 | Card Purchase 11/17 Gap Online 800-4277895 OH Card 7000 | Shopping | $ | 23.53 |
| 2014 | 11/20/2014 | CPA2 CH9155 | Card Purchase 11/18 Gap Online 800-4277895 OH Card 7000 | Shopping | $ | 92.55 |
| 2014 | 11/26/2014 | CPA2 CH9155 | Card Purchase With Pin 11/26 H&M Culver City CA Card 7000 | Shopping | $ | 158.56 |
| 2014 | 11/28/2014 | CPA2 CH9155 | Card Purchase 11/26 Lady Foot Locker 06056 Culver City CA Card 7000 | Shopping | $ | 372.28 |
| 2014 | 12/1/2014 | CPA2 CH9155 | Card Purchase 11129 H&M Mail/Phone Ord #7855-466-7467 IL Card 7000 | Shopping | $ | 158.87 |
| 2014 | 12/10/2014 | CPA3 CH6522 | Card Purchase With Pin 12/10 Bedbath&Beyond# Bedbat Westchester CA Card 4274 | Shopping | $ | 169.93 |
| 2014 | 12/15/2014 | CPA2 CH9155 | Card Purchase 12/14 Williams-Sonoma E-Com 800-541-1262 CA Card 7000 | Shopping | $ | 2,137.50 |
| 2014 | 12/17/2014 | CPA2 CH9155 | Card Purchase 12114 Old Navy On-line 800-Oldnavy OH Card 7000 | Shopping | $ | 144.99 |
| 2014 | 12/17/2014 | CPA2 CH9155 | Card Purchase 12/14 Old Navy On-line 800-Oldnavy OH Card 7000 | Shopping | $ | 9.53 |
| 2014 | 12/22/2014 | CPA2 CH9155 | Card Purchase 12/20 Williams-Sonoma E-Corn 800-541-1262 CA Card 7000 | Shopping | $ | 461.35 |
| 2014 | 12/23/2014 | CPA2 CH9155 | Card Purchase 12/23 Deckers*Ugg Australia 888-432-8530 AZ Card 7000 | Shopping | $ | 566.80 |

Exhibit B
274

USAO_000488

| Year | Date | Account | Description | Category | | Amount |
|---|---|---|---|---|---|---|
| 2014 | 12/23/2014 | CPA2 CH9155 | Card Purchase 12/22 Paypal Deckerscons 402-935-7733 AZ Card 7000 | Shopping | $ | 599.50 |
| 2014 | 12/23/2014 | CPA2 CH9155 | Card Purchase 12/22 Paypal Deckerscons 402-935-7733 AZ Card 7000 | Shopping | $ | 981.04 |
| 2014 | 12/26/2014 | CPA2 CH9155 | Card Purchase With Pin 12/26 Macy's 514 3400 Manhattan Sea CA Card 7000 | Shopping | $ | 91.56 |
| 2015 | 1/2/2015 | CPA2 CH9155 | Card Purchase 01/01 Footlocker 800-9916815 WI Card 7000 | Shopping | $ | 84.63 |
| 2015 | 1/6/2015 | CPA2 CH9155 | Card Purchase 01/06 Williams-Sonoma E-Com 800-541-1262 CA Card 7000 | Shopping | $ | 48.45 |
| 2015 | 1/15/2015 | CPA2 CH9155 | Card Purchase 01/15 Williams-Sonoma E-Com 800-541-1262 CA Card 7000 | Shopping | $ | 65.29 |
| 2015 | 1/20/2015 | CPA2 CH9155 | Card Purchase With Pin 01/18 Sports Authori Fullerton CA Card 7000 | Shopping | $ | 387.68 |
| 2015 | 1/20/2015 | CPA2 CH9155 | Card Purchase 01/19 Trinity Designs Inc 800-5931823 TX Card 7000 | Shopping | $ | 247.19 |
| 2015 | 1/20/2015 | CPA2 CH9155 | Card Purchase With Pin 01/19 Ulta 3 South Gate CA Card 7000 | Shopping | $ | 101.74 |
| 2015 | 1/21/2015 | CPA2 CH9155 | Card Purchase 01/20 Paypal Delias Inc 402-935-7733 NY Card 7000 - | Shopping | $ | 219.56 |
| 2015 | 1/23/2015 | CPA2 CH0081 | Card Purchase With Pin 01/23 Big 5 Sporting Goods 3 Los Angeles CA Card 8833 | Shopping | $ | 147.12 |
| 2015 | 1/23/2015 | CPA2 CH0081 | Card Purchase With Pin 01/23 Big 5 Sporting Goods 3 Los Angeles CA Card 8833 | Shopping | $ | 125.24 |
| 2015 | 1/26/2015 | CPA2 CH0081 | Card Purchase 01/25 Deference Clothing 213-255-5324 CA Card 8833 | Shopping | $ | 186.15 |
| 2015 | 2/3/2015 | CPA2 CH9155 | Card Purchase Return 02/01 Old Navy On-Line 800-Oldnavy OH Card 7000 | Shopping | $ | (130.80) |
| 2015 | 2/9/2015 | CPA2 CH9155 | Card Purchase With Pin 02/07 Bath & Body Works Manhattan Baa CA Card 7000 | Shopping | $ | 65.40 |
| 2015 | 2/9/2015 | CPA2 CH9155 | Card Purchase With Pin 02/07 Bath & Body Works Manhattan Baa CA Card 7000 | Shopping | $ | 104.64 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase With Pin 02/15 Big 5 Sporting Goods 1 El Segundo CA Card 7000 | Shopping | $ | 235.88 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase With Pin 02/15 Old Navy USA Manhattan Baa CA Card 7000 | Shopping | $ | 229.89 |
| 2015 | 2/17/2015 | CPA2 CH9155 | Card Purchase With Pin 02/15 Rei #14 Manhatt 1800 Manhattan Baa CA Card 7000 | Shopping | $ | 230.52 |
| 2015 | 2/18/2015 | CPA2 CH9155 | Card Purchase With Pin 02/17 Wss 032 Los Angeles CA Card 7000 | Shopping | $ | 288.81 |
| 2015 | 2/18/2015 | CPA2 CH9155 | Card Purchase With Pin 02/17 Wss 032 Los Angeles CA Card 7000 | Shopping | $ | 500.00 |
| 2015 | 3/5/2015 | CPA2 CH9155 | Card Purchase 03/04 Sq Dsy Fine Art Fort Lauderda FL Card 7000 | Shopping | $ | 269.75 |
| 2015 | 3/6/2015 | CPA2 CH0081 | Card Purchase With Pin 03/06 Bedbath&Beyond# Bedbat Valencia CA Card 8833 | Shopping | $ | 18.51 |
| 2015 | 3/31/2015 | CPA3 CH6522 | Card Purchase 03/29 Zuvaa LLC 732-979-5495 NJ Card 5040 | Shopping | $ | 2,764.19 |
| 2015 | 4/1/2015 | CPA3 CH6522 | Card Purchase With Pin 04/01 Payless Shoesource Los Angeles CA Card 5040 | Shopping | $ | 192.81 |
| 2015 | 4/10/2015 | CPA3 CH6522 | Card Purchase 04/08 Zuvaa LLC 732-979-5495 NJ Card 5040 | Shopping | $ | 1,353.49 |
| 2015 | 5/21/2015 | CPA2 CH9155 | Card Purchase Wh Pin 05/21 Sports Authori Los Angeles CA Card 7000 | Shopping | $ | 315.90 |
| 2015 | 5/28/2015 | CPA2 CH0081 | Card Purchase With Pin 05/28 Macy's 516 6200 S Culver City CA Card 8833 | Shopping | $ | 28.47 |
| 2015 | 5/28/2015 | CPA2 CH9155 | Card Purchase With Pin 05/28 Luxottica Ret Group No Culver City CA Card 7000 | Shopping | $ | 602.30 |
| 2015 | 5/28/2015 | CPA2 CH9155 | Card Purchase With Pin 05/28 Ulta 3 Culver City CA Card 7000 | Shopping | $ | 232.69 |
| 2015 | 5/28/2015 | CPA2 CH9155 | Card Purchase With Pin 05/28 H&M Culver City CA Card 7000 | Shopping | $ | 246.10 |
| 2015 | 5/28/2015 | CPA2 CH9155 | Card Purchase With Pin 05/28 Macy's 516 6200 S Culver City CA Card 7000 | Shopping | $ | 60.21 |
| 2015 | 5/29/2015 | CPA2 CH0081 | Card Purchase With Pin 05/29 Macy's 516 6200 S Culver City CA Card 8833 | Shopping | $ | 71.18 |
| 2015 | 6/1/2015 | CPA2 CH9155 | Card Purchase 05130 Gap Online 800-4277895 OH Card 7000 | Shopping | $ | 88.13 |

**Exhibit B**
**275**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015 | 6/1/2015 | CPA2 CH9155 | Card Purchase 05/28 Gap Online 800-4277895 OH Card 7000 | Shopping | $ | 28.57 |
| 2015 | 6/1/2015 | CPA3 CH9396 | Card Purchase With Pin 06/01 Big 5 Sporting Goods 3 Los Angeles CA Card 5362 | Shopping | $ | 16.34 |
| 2015 | 6/3/2015 | CPA2 CH9155 | Card Purchase With Pin 06/03 Big 5 Sporting Goods 3 Los Angeles CA Card 7000 | Shopping | $ | 76.28 |
| 2015 | 6/8/2015 | CPA3 CH6522 | Card Purchase 06/05 Sq Harmony Tie-Dyes Modesto CA Card 5040 | Shopping | $ | 619.00 |
| 2015 | 6/15/2015 | CPA2 CH9155 | Card Purchase With Pin 06/13 Kids Foot Locker 06721 Culver City CA Card 7000 | Shopping | $ | 452.24 |
| 2015 | 6/16/2015 | CPA2 CH9155 | Card Purchase With Pin 06/16 Kids Foot Locker 46530 Los Angeles CA Card 7000 | Shopping | $ | 239.80 |
| 2015 | 6/18/2015 | CPA2 CH9155 | Card Purchase 06/16 Via Italia Clothing Los Angeles CA Card 7000 | Shopping | $ | 65.37 |
| 2015 | 6/22/2015 | CPA2 CH9155 | Purchase Return 08/20 H&M #202 Fox Hills Culver City CA Card 6643 | Shopping | $ | (35.07) |
| 2015 | 6/22/2015 | CPA2 CH9155 | Card Purchase With Pin 06/20 H&M Culver City CA Card 6643 | Shopping | $ | 77.61 |
| 2015 | 6/22/2015 | CPA2 CH9155 | Card Purchase With Pin 06/20 Ulta 3 Culver City CA Card 6643 | Shopping | $ | 16.41 |
| 2015 | 7/13/2015 | CPA3 CH6522 | Card Purchase 07/12 Sq Ritch Bich Los Angeles CA Card 5040 | Shopping | $ | 108.00 |
| 2015 | 7/14/2015 | CPA3 CH6522 | Card Purchase 07/13 Sally Beauty 10498 Los Angeles CA Card 5040 | Shopping | $ | 38.95 |
| 2015 | 7/14/2015 | CPA3 CH6522 | Card Purchase With Pin 07/14 Big 5 Sporting Goods 3 Los Angeles CA Card 5040 | Shopping | $ | 250.67 |
| 2015 | 7/15/2015 | CPA3 CH6522 | Card Purchase With Pin 07/15 Macy's 520 4005 C Los Angeles CA Card 5040 | Shopping | $ | 424.01 |
| 2015 | 7/15/2015 | CPA3 CH6522 | Card Purchase With Pin 07/15 Macy's 520 4005 C Los Angeles CA Card 5040 | Shopping | $ | 242.84 |
| 2015 | 7/15/2015 | CPA3 CH6522 | Card Purchase With Pin 07/15 Macy's 520 4005 C Los Angeles CA Card 5040 | Shopping | $ | 100.09 |
| 2015 | 8/6/2015 | CPA2 CH9155 | Card Purchase Return 08/06 Deckers*Ugg Australia 888-432-8530 AZ Card 7000 | Shopping | $ | (566.80) |
| 2015 | 8/6/2015 | CPA2 CH9155 | Card Purchase Return 08/05 Paypal Deckerscons 4029357733 AZ Card 7000 | Shopping | $ | (174.40) |
| 2015 | 8/7/2015 | CPA2 CH9155 | Card Purchase With Pin 08/06 Big 5 Sporting Goods Santa Barbara CA Card 6643 | Shopping | $ | 68.01 |
| 2015 | 9/25/2015 | CPA3 CH6522 | Card Purchase 09/24 Big 5 Sporting Goods 3 Los Angeles CA Card 5040 | Shopping | $ | 139.45 |
| 2015 | 9/30/2015 | CPA3 CH6522 | Card Purchase 09/29 Poshmark 650-488-7740 CA Card 5040 | Shopping | $ | 36.99 |
| 2015 | 10/1/2015 | CPA3 CH6522 | Card Purchase With Pin 10/01 Big 5 Sporting Goods 3 Los Angeles CA Card 5040 | Shopping | $ | 42.50 |
| 2015 | 11/10/2015 | CPA3 CH6522 | Recurring Card Purchase 11/10 Poshmark 650-488-7740 CA Card 5040 | Shopping | $ | 24.99 |
| 2015 | 11/16/2015 | CPA3 CH6522 | Recurring Card Purchase 11/16 Poshmark 650-488-7740 CA Card 5040 | Shopping | $ | 29.99 |
| 2015 | 11/16/2015 | CPA3 CH6522 | Recurring Card Purchase 11/16 Poshmark 650-488-7740 CA Card 5040 | Shopping | $ | 19.99 |
| 2015 | 11/16/2015 | CPA3 CH6522 | Recurring Card Purchase 11/16 Poshmark 650-488-7740 CA Card 5040 | Shopping | $ | 19.99 |
| 2015 | 11/30/2015 | CPA3 CH6522 | Card Purchase 11/28 Travel Traders 3104 Anaheim CA Card 5040 | Shopping | $ | 46.03 |
| 2015 | 12/3/2015 | CPA1 CC2106 | POS Purchase BIG 5 SPORTING G 3730 CRENSHAW BLVD LOS ANGELES CA US | Shopping | $ | 307.19 |
| 2015 | 12/3/2015 | CPA3 CH6522 | Card Purchase With Pin 12/03 Big 5 Sporting Goods 3 Los Angeles CA Card 5040 | Shopping | $ | 200.00 |
| 2015 | 12/24/2015 | CPA1 CC2106 | DBT Purchase TUESDAY MORNING # 03 TUESDAY MORNING # 0377 WESTCHESTER CA US | Shopping | $ | 614.00 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/10 Paypal Stylewe Style 402-935-7733 CA Card 5040 | Shopping | $ | 387.99 |
| 2016 | 1/26/2016 | CPA1 CC2106 | POS Purchase BEDBATH&BEYOND# BEDB BEDBATH&BEYOND# BEDBATH INGLEWOOD CA | Shopping | $ | 466.27 |
| 2016 | 1/27/2016 | CPA3 CH6522 | Card Purchase Return 01/26 Paypal Stylewe Stylewe 4029357733 CA Card 50 | Shopping | $ | (55.00) |
| 2016 | 1/28/2016 | CPA2 CH9155 | Card Purchase 01/27 Paypal Siracotoys 402-935-7733 CA Card 6643 | Shopping | $ | 381.00 |

Exhibit B
276

| 2016 | 2/1/2016 | CPA1 CC2106 | POS Purchase BEDBATH&BEYOND# BEDB BEDBATH&BEYOND# BEDBATH INGLEWOOD CA US | Shopping | $ | 227.56 |
|------|----------|-------------|---|----------|---|--------|
| 2016 | 2/16/2016 | CPA3 CH6522 | Card Purchase 02/12 Kohl's #1385 Westchester CA Card 3205 | Shopping | $ | 64.83 |
| 2016 | 2/16/2016 | CPA3 CH6522 | Card Purchase 02/12 Kohl's #1385 Westchester CA Card 3205 | Shopping | $ | 132.29 |
| 2016 | 2/27/2016 | CPA1 CC2106 | POS Purchase BIG 5 SPORTING G 2515 E EL SEGUNDO B EL SEGUNDO CA US | Shopping | $ | 371.37 |
| 2016 | 3/1/2016 | CPA1 CC2106 | POS Purchase BIG 5 SPORTING G 3730 CRENSHAW BLVD LOS ANGELES CA US | Shopping | $ | 311.61 |
| 2016 | 5/13/2016 | CPA1 CC2106 | DBT Purchase BED BATH & BEYOND #1 BED BATH & BEYOND #1032 WESTCHESTER CA US | Shopping | $ | 359.07 |
| 2016 | 5/26/2016 | CPA3 CH6522 | Card Purchase 05/25 Zuvaa Inc 732-979-5495 NJ Card 2736 | Shopping | $ | 228.00 |
| 2016 | 6/6/2016 | CPA3 CH6522 | Card Purchase With Pin 06/04 Jcpenney Store 1572 Culver City CA Card 2736 | Shopping | $ | 120.43 |
| 2016 | 6/6/2016 | CPA3 CH6522 | Card Purchase 06/04 Foot Locker 07103 Culver City CA Card 2736 | Shopping | $ | 78.84 |
| 2016 | 6/13/2016 | CPA3 CH6522 | Card_Purchase 06/10 Paypal Clutchmimic C 402-935-7733 CA Card 2736 | Shopping | $ | 58.40 |
| 2016 | 6/17/2016 | CPA3 CH6522 | Card Purchase 06/15 Foot Locker 08141 Los Angeles CA Card 2736 | Shopping | $ | 185.29 |
| 2016 | 6/21/2016 | CPA3 CH6522 | Card Purchase 06/19 Paypal Clutchmimic C 402-935-7733 CA Card 2736 | Shopping | $ | 58.40 |
| 2016 | 6/28/2016 | CPA3 CH6522 | Card Purchase 06/27 Paypal Clutchmimic C 402-935-7733 CA Card 2736 | Shopping | $ | 116.80 |
| 2016 | 6/29/2016 | CPA3 CH6522 | Card Purchase 06/28 Bathandbodyworks.com 800-756-5005 PA Card 2736 | Shopping | $ | 83.93 |
| 2016 | 7/5/2016 | CPA3 CH6522 | Card Purchase 07/01 Paypal Bathbodywor 402-935-7733 CA Card 2736 | Shopping | $ | 71.93 |
| 2016 | 7/12/2016 | CPA3 CH6522 | Card Purchase 07/11 Paypal Clutchmimic 402-935-7733 CA Card 2736 | Shopping | $ | 53.40 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase With Pin 07/13 Journeys #253 Culver City CA Card 2736 | Shopping | $ | 186.13 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase With Pin 07/13 0784 Forever 21 Culver City CA Card 2736 . | Shopping | $ | 306.38 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase With Pin 07/13 Payless Shoesource Culver City CA Card 2736 | Shopping | $ | 84.71 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase With Pin 07/13 Journeys #253 Culver City CA Card 2736 | Shopping | $ | 175.18 |
| 2016 | 7/22/2016 | CPA3 CH6522 | Card Purchase With Pin 07/22 0449 Forever 21 Orlando FL Card 2736 | Shopping | $ | 24.16 |
| 2016 | 7/27/2016 | CPA3 CH6522 | Card Purchase 07/26 Paypal Zuvaa 402-935-7733 NJ Card 2736 | Shopping | $ | 187.59 |
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/29 Paypal *Gitasportal 402-935-7733 CA Card 2736 | Shopping | $ | 224.65 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/06 Paypal Clutchmimic 402-935-7733 CA Card 2736 | Shopping | $ | 48.40 |
| 2016 | 8/11/2016 | CPA3 CH6522 | Card Purchase With Pin 08/11 Gamestop #2290 3351 W Inglewood CA Card 2736 | Shopping | $ | 59.99 |
| 2016 | 8/12/2016 | CPA3 CH6522 | Card Purchase 08/11 Zuvaa Inc 732-979-5495 NJ Card 2736 | Shopping | $ | 913.00 |
| 2016 | 8/16/2016 | CPA3 CH6522 | Card Purchase Wilh Pin 08/16 Old Navy US 3497 Culver City CA Card 2736 | Shopping | $ | 128.98 |
| 2016 | 8/19/2016 | CPA3 CH6522 | Card Purchase With Pin 08/19 Noell Los Angeles CA Card 2736 - | Shopping | $ | 450.00 |
| 2016 | 8/31/2016 | CPA3 CH6522 | Card Purchase 08/30 Kohl's #1385 Westchester CA Card 2736 | Shopping | $ | 235.34 |
| 2016 | 9/30/2016 | CPA3 CH6522 | Card Purchase With Pin 09/30 Ross Stores #1683 Los Angeles CA Card 2736 | Shopping | $ | 165.60 |
| 2016 | 9/30/2016 | CPA1 CC2106 | DBT Purchase TUESDAY MORNING # 03 TUESDAY MORNING # 0377 WESTCHESTER CA US | Shopping | $ | 510.20 |
| 2016 | 10/2/2016 | CPA1 CC2106 | POS Purchase BIG 5 SPORTING G 2515 E EL SEGUNDO B EL SEGUNDO CA US | Shopping | $ | 530.82 |
| 2016 | 10/5/2016 | CPA3 CH6522 | Card Purchase With Pin 10/05 Big 5 Sporting Goods 3 Los Angeles CA Card 2736 | Shopping | $ | 56.66 |

**Exhibit B**
**277**

USAO_000491

| 2016 | 10/6/2016 | CPA1 CC2106 | POS Purchase BIG 5 SPORTING G 3730 CRENSHAW BLVD LOS ANGELES CA US | Shopping | $ | 339.22 |
| 2016 | 10/6/2016 | CPA3 CH6522 | Card Purchase 10/04 Sp Kanye West Musi Httpskanyewes NY Card 2736 | Shopping | $ | 20.00 |
| 2016 | 10/13/2016 | CPA3 CH6522 | Card Purchase 10/12 Bed Bath & Beyond #103 Westchester CA C | Shopping | $ | 144.41 |
| 2016 | 10/17/2016 | CPA3 CH6522 | Card Purchase 10/14 Clothiers-China Clo Anaheim CA Card 2736 | Shopping | $ | 39.91 |
| 2016 | 10/20/2016 | CPA2 CH9155 | Card Purchase With Pin 10/20 Foot Locker 07103 Culver City CA Card 7244 | Shopping | $ | 109.50 |
| 2016 | 10/28/2016 | CPA2 CH9155 | Card Purchase With Pin 10/28 Ross Stores #1 683 Las Angeles CA Card 7244 | Shopping | $ | 74.05 |
| 2016 | 10/31/2016 | CPA2 CH9155 | Card Purchase With Pin 10/29 Trader Joe's #033 Westchester CA Card 7244 | Shopping | $ | 50.68 |
| 2016 | 11/2/2016 | CPA2 CH9155 | Card Purchase 1 1/01 MacyS .Com #0129 800-289-6229 OH Card 7244 | Shopping | $ | 107.19 |
| 2016 | 11/2/2016 | CPA2 CH9155 | Card Purchase 1 1/02 Zap*6Pm.Com 888-676-2660 NV Card 7244 | Shopping | $ | 70.83 |
| 2016 | 11/8/2016 | CPA2 CH9155 | Card Purchase With Pin 11/08 Bath & Body Works 1870 Los Angeles CA Card 7244 | Shopping | $ | 111.18 |
| 2016 | 11/14/2016 | CPA2 CH9155 | Card Purchase 11/12 Poshmark 650-488-7740 CA Card 7244 | Shopping | $ | 17.95 |
| 2016 | 11/14/2016 | CPA2 CH9155 | Card Purchase 11/11 Asos US Sates LLC Www.Asos.Com DE Card 7244 | Shopping | $ | 107.00 |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase Return 11/20 Poshmark 6504887740 CA Card 7244 | Shopping | $ | (17.95) |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase With Pin 11/19 Ulta #562 Culver City CA Card 7244 | Shopping | $ | 88.73 |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase 11/20 Pandora By B Brdg 231 Culver City CA Card 7244 | Shopping | $ | 503.70 |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase With Pin 11/20 Macy's 520 Los Angeles CA Card 7244 | Shopping | $ | 42.51 |
| 2016 | 11/21/2016 | CPA2 CH9155 | Card Purchase With Pin 11/20 Macy's 520 Los Angeles CA Card 7244 | Shopping | $ | 112.16 |
| 2016 | 12/2/2016 | CPA1 CC2106 | POS Purchase BIG 5 SPORTING G 3730 CRENSHAW BLVD LOS ANGELES CA US | Shopping | $ | 130.73 |
| 2016 | 12/2/2016 | CPA2 CH9155 | Card Purchase 12/01 Zulily 877-779-5615 WA Card 7244 | Shopping | $ | 87.94 |
| 2016 | 12/2/2016 | CPA2 CH9155 | Card Purchase 12101 Zulily 877-779-5615 WA Card 7244 | Shopping | $ | 84.15 |
| 2016 | 12/2/2016 | CPA2 CH9155 | Card Purchase 12/01 Paypal Toysrusbabi 800-869-7787 OH Card 7244 | Shopping | $ | 87.19 |
| 2016 | 12/16/2016 | CPA1 CC2106 | POS Purchase ROSS STORES #168 8655 S SEPULVEDA BL LOS ANGELES CA US | Shopping | $ | 16.34 |
| 2016 | 12/16/2016 | CPA3 CH6522 | Card Purchase 12/15 Merch Direct Beyonce Merchdirect.C NY Card 2736 | Shopping | $ | 280.99 |
| 2016 | 12/16/2016 | CPA3 CH6522 | Card Purchase 12/14 Paypal Sleepyheads 402-935-7733 CA Card 2736 | Shopping | $ | 99.96 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/18 Essentialaddictions 760-522-6033 CA Card 2736 | Shopping | $ | 53.94 |
| 2016 | 12/20/2016 | CPA3 CH6522 | Card Purchase With Pin 12/20 Big 5 Sporting Goods 0 Anaheim CA Card 2736 | Shopping | $ | 99.89 |
| 2016 | 12/20/2016 | CPA3 CH6522 | Card Purchase With Pin 12/20 Big 5 Sporting Goods 0 Anaheim CA Card 2736 | Shopping | $ | 64.76 |
| 2016 | 12/20/2016 | CPA3 CH6522 | Card Purchase 12/18 Paypal Nike Com 402-935-7733 OR Card 2736 | Shopping | $ | 226.42 |
| 2016 | 12/20/2016 | CPA3 CH6522 | Card Purchase 12/18 Paypal Nike Com 402-935-7733 OR Card 2736 | Shopping | $ | 130.80 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/20 Mega Shoe Factory Inc Anaheim CA Card 2736 | Shopping | $ | 107.91 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/20 Mega Shoe Factory Inc Anaheim CA Card 2736 | Shopping | $ | 90.09 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/20 Mega Shoe Factory Inc Anaheim CA Card 2736 | Shopping | $ | 69.03 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/20 Mascarades D' Orlea Anaheim CA Card 2736 | Shopping | $ | 967.14 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/21 Paypal Deckerscons 402-935-7733 AZ Card 2736 | Shopping | $ | 828.44 |

**Exhibit B**
**278**

USAO_000492

| 2017 | 1/3/2017 | CPA3 CH6522 | Purchase 01/02 Paypal Sivana 402-935-7733 CA Card 2736 | Shopping | $ | 91.69 |
|------|----------|-------------|--------------------------------------------------------|----------|---|-------|
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase With Pin 01/07 Gap US 271 Manhattan Bea CA Card 2736 | Shopping | $ | 91.27 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase With Pin 01/07 0026 Forever 21 Los Angeles CA Card 2736 | Shopping | $ | 204.23 |
| 2017 | 1/13/2017 | CPA1 CC2106 | POS Purchase BIG 5 SPORTING G 3730 CRENSHAW BLVD LOS ANGELES CA US | Shopping | $ | 96.77 |
| 2017 | 1/13/2017 | CPA1 CC2106 | POS Purchase BIG 5 SPORTING G 3730 CRENSHAW BLVD LOS ANGELES CA US | Shopping | $ | 86.98 |
| 2017 | 1/13/2017 | CPA3 CH6522 | Card Purchase 01/13 Audacity Studio LLC Los Angeles CA Card 2736 | Shopping | $ | 78.00 |
| 2017 | 1/17/2017 | CPA1 CC2106 | POS Purchase BIG 5 SPORTING G 3730 CRENSHAW BLVD LOS ANGELES CA US | Shopping | $ | 21.73 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase With Pin 01/17 Macys 520 Los Angeles CA Card 2736 | Shopping | $ | 97.86 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase With Pin 01/17 Macys 520 Los Angeles CA Card 2736 | Shopping | $ | 179.44 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/22 Havaianas US Los Angeles CA Card 2736 | Shopping | $ | 76.30 |
| 2017 | 1/25/2017 | CPA3 CH6522 | Card Purchase 01/24 Paypal Jcpenneycor 402-935-7733 TX C 736 | Shopping | $ | 50.39 |
| 2017 | 1/25/2017 | CPA3 CH6522 | Card Purchase 01/24 Paypal Jcpenneycor 402-935-7733 TX Card 2736 | Shopping | $ | 106.38 |
| 2017 | 1/25/2017 | CPA3 CH6522 | Card Purchase 01/23 Stylin Enterprizes 586-270-1086 Ml art | Shopping | $ | 100.91 |
| 2017 | 1/25/2017 | CPA3 CH6522 | Card Purchase With Pin 01/25 Kohls 1385 8739 S Sepu Los Angeles CA Card 2738 | Shopping | $ | 668.66 |
| 2017 | 1/30/2017 | CPA1 CC2106 | POS Purchase BIG 5 SPORTING G 3730 CRENSHAW BLVD LOS ANGELES CA US | Shopping | $ | 56.55 |
| 2017 | 2/7/2017 | CPA3 CH6522 | Card Purchase 02/06 Fashion Express Inglewood CA Card 2738 | Shopping | $ | 101.57 |
| 2017 | 2/8/2017 | CPA3 CH6522 | Card Purchase 02/07 Tuesday Morning # 0377 Westchester CA Card 2738 | Shopping | $ | 89.65 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase With Pin 02/13 Ross Stores #1683 Los Angeles CA Card 2738 | Shopping | $ | 94.43 |
| 2017 | 2/17/2017 | CPA3 CH6522 | Card Purchase With Pin 02/17 Bath & Body Works 0583 Culver City CA Card 2738 | Shopping | $ | 99.96 |
| 2017 | 3/13/2017 | CPA3 CH6522 | Card Purchase 03/12 Sq *Alvin Alley Merchan New York NY Card 2738 | Shopping | $ | 110.00 |
| 2017 | 3/23/2017 | CPA3 CH6522 | Card Purchase With Pin 03/23 Ross Stores #1683 Los Angeles CA Card 2738 | Shopping | $ | 205.42 |
| 2017 | 3/24/2017 | CPA1 CC2106 | POS Purchase ROSS STORES #1 683 8655 S SEPULVEDA BLVD LOS ANGELES CA US | Shopping | $ | 635.54 |
| 2017 | 3/28/2017 | CPA3 CH6522 | Card Purchase 03/26 Gap Online 800-4277895 OH Card 2738 | Shopping | $ | 361.56 |
| 2017 | 3/29/2017 | CPA3 CH6522 | Card Purchase 03/27 Gap Online 800-4277895 OH Card 2738 | Shopping | $ | 42.38 |
| 2017 | 3/31/2017 | CPA3 CH6522 | Card Purchase With Pin 03/31 Nnt Toys R US #563206 1 Culver City CA Card 2738 | Shopping | $ | 69.77 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Car Purchase With Pin 04/01 Kids Foot Locker 06721 Culver City CA Card 2738 | Shopping | $ | 136.56 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Car Purchase 04/01 Finish-Line 40392 Culver City CA Card 2738 | Shopping | $ | 280.20 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Car Purchase With Pin 04/01 Foot Locker 07103 Culver City CA Card 2738 | Shopping | $ | 419.50 |
| 2017 | 4/4/2017 | CPA1 CC2106 | POS Purchase BIG 5 SPORTING G 3730 CRENSHAW BLVD LOS ANGELES CA US | Shopping | $ | 43.47 |
| 2017 | 4/13/2017 | CPA3 CH6522 | Card Purchase 04/12 Sunglasshut St995 Carson CA Card 2738 | Shopping | $ | 130.50 |
| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase 04/16 Paypal Dsw Inc 402-935-7733 OH Card 2738 | Shopping | $ | 120.07 |
| 2017 | 4/18/2017 | CPA1 CC2106 | DBT Purchase JCPENNEY 1572 JCPENNEY 1572 CULVER CITY CA US | Shopping | $ | 750.00 |
| 2017 | 4/19/2017 | CPA3 CH6522 | Card Purchase 04117 Paypal Dsw Inc 402-935-7733 OH Card 2738 | Shopping | $ | 60.03 |
| 2017 | 4/20/2017 | CPA3 CH6522 | Card Purchase 04/19 Fitflop USA LLC 877-861-1985 NY Card 2738 | Shopping | $ | 70.63 |

| 2017 | 4/20/2017 | CPA3 CH6522 | Card Purchase With Pin 04/20 Nordstrom #0343 10830 Los Angeles CA Card 5508 | Shopping | $ | 100.00 |
|------|-----------|-------------|------------------------------------------------------------------------------|----------|---|--------|
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase 04/20 Nordstrom Direct #080 888-282-6060 IA Card 5508 | Shopping | $ | 103.26 |
| 2017 | 4/24/2017 | CPA3 CH6522 | Card Purchase With Pin 04/22 Big 5 Sporting Goods 3 Los Angeles CA Card 5508 | Shopping | $ | 44.58 |
| 2017 | 5/1/2017 | CPA3 CH6522 | Card Purchase 04/30 Paypal Rowonebrand 402-935-7733 CA Card 5508 | Shopping | $ | 83.10 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/06 Clothiers-China Clo Anaheim CA Card 5508 | Shopping | $ | 21.28 |
| 2017 | 5/9/2017 | CPA1 CC2106 | DBT Purchase BASEBALL SAVINGS BASEBALL SAVINGS 866-923-5050 KS US | Shopping | $ | 135.44 |
| 2017 | 5/9/2017 | CPA3 CH6522 | Card Purchase With Pin 05/09 Ross Stores #1 683 Los Angeles CA Card 5508 | Shopping | $ | 76.09 |
| 2017 | 5/10/2017 | CPA3 CH6522 | Card Purchase With Pin 05/10 Ross Stores #1683 Los Angeles CA Card 5508 | Shopping | $ | 256.56 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase With Pin 05/11 Ross Stores #1683 Los Angeles CA Card 5508 | Shopping | $ | 119.60 |
| 2017 | 5/11/2017 | CPA3 CH6522 | Card Purchase With Pin 05/11 Pandora By B Brdg 231 Culver City CA Card 5508 | Shopping | $ | 103.79 |
| 2017 | 5/15/2017 | CPA3 CH6522 | Card Purchase 05/13 Paypal Sivana 402-935-7733 CA Card 5508 | Shopping | $ | 219.62 |
| 2017 | 5/21/2017 | CPA1 CC2106 | POS Withdrawal BIG 5 SPORTING GOODS 1 17019 VENTURA BLVD ENCINO C | Shopping | $ | 78.26 |
| 2017 | 5/25/2017 | CPA3 CH6522 | Card Purchase With Pin 05/25 Ross Stores #1683 Los Angeles CA Card 5508 | Shopping | $ | 152.21 |
| 2017 | 5/25/2017 | CPA3 CH6522 | Card Purchase With Pin 05/25 Kohls 13858739 S Seou Los Ancieles CA | Shopping | $ | 352.24 |
| 2017 | 5/28/2017 | CPA1 CC2106 | POS Withdrawal DICK'S CLOTHING&SPORTING 770 S SEPULVEDA BLVD EL SEGUNDO | Shopping | $ | 233.04 |
| 2017 | 6/2/2017 | CPA3 CH6522 | Card Purchase With Pin 06/02 Payless Shoesource Inglewood CA Card 5508 | Shopping | $ | 49.79 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/03 Paypal *Mecafashion 402-935-7733 CA Card 5508 | Shopping | $ | 97.74 |
| 2017 | 6/5/2017 | CPA3 CH6522 | Card Purchase 06/03 Paypal Fashionserv 402-935-7733 CA Card 5508 | Shopping | $ | 22.99 |
| 2017 | 6/9/2017 | CPA3 CH6522 | Card Purchase With Pin 06/09 Gamestop #5450 3550 W Inglewood CA Card 5508 | Shopping | $ | 19.65 |
| 2017 | 6/10/2017 | CPA1 CC2106 | POS Withdrawal DICKS SPORTING GOODS 7542 EDINGER AVENUE HUNTINGTON BECAU | Shopping | $ | 626.99 |
| 2017 | 6/11/2017 | CPA1 CC2106 | POS Withdrawal BIG 5 SPORTING GOODS 6601 WILSHIRE BLVD LOS ANGELES CAU | Shopping | $ | 250.04 |
| 2017 | 6/12/2017 | CPA1 CC2106 | POS Withdrawal DICK'S CLOTHING&SPORTING 770 S SEPULVEDA BLVD EL SEGUNDO | Shopping | $ | 723.68 |
| 2017 | 6/14/2017 | CPA1 CC2106 | POS Withdrawal DICK'S CLOTHING&SPORTING 4044 GRAND AVENUE | Shopping | $ | 108.26 |
| 2017 | 6/14/2017 | CPA1 CC2106 | POS Withdrawal DICK'S CLOTHING&SPORTING 4044 GRAND AVENUE | Shopping | $ | 21.54 |
| 2017 | 6/17/2017 | CPA1 CC2106 | POS Withdrawal BIG 5 SPORTING GOODS 3 3730 CRENSHAW BLVD LOS ANGELES C | Shopping | $ | 195.51 |
| 2017 | 6/17/2017 | CPA1 CC2106 | POS Withdrawal BIG 5 SPORTING GOODS 4 11310 CRENSI-IAW BLVD INGLEWOOD C | Shopping | $ | 186.76 |
| 2017 | 6/21/2017 | CPA2 CH9155 | Card Purchase With Pin 06/21 Sally Beauty 104 3825 Los Angeles CA Card 0708 | Shopping | $ | 56.10 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase With Pin 06/24 Macy's 520 4005 C Los Angeles CA Card 0708 73.95 | Shopping | $ | 73.95 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase With Pin 06/24 Macy's 520 4005 C Los Angeles CA Card 0708 91.35 | Shopping | $ | 91.35 |
| 2017 | 7/29/2017 | CPA1 CC2106 | POS Withdrawal BIG 5 SPORTING GOODS 3 3730 CRENSHAW BLVD LOS ANGELES C | Shopping | $ | 157.61 |
| 2017 | 8/28/2017 | CPA1 CC2106 | POS Withdrawal BIG 5 SPORTING GOODS 3 3730 CRENSHAW BLVD LOS ANGELES C | Shopping | $ | 179.84 |
| 2017 | 9/1/2017 | CPA1 CC2106 | POS Withdrawal BIG 5 SPORTING GOODS 1 2515 E EL SEGUNDO BLVD EL SEGUNDO C | Shopping | $ | 163.83 |

| Year | Date | | Description | Category | | Amount |
|------|------|---|-------------|----------|---|--------|
| 2017 | 9/3/2017 | CPA1 CC2106 | POS Withdrawal BIG 5 SPORTING GOODS 4 17542 HAWTHORNE BLVD TORRANCE C | Shopping | $ | 27.29 |
| 2017 | 9/11/2017 | CPA2 CH9155 | Card Purchase 09/10 Skechers-USA #2 Gardens CA Card 0708 | Shopping | $ | 67.70 |
| 2017 | 9/18/2017 | CPA1 CC2106 | POS Withdrawal BEDBATH&BEYOND# 8820 S Sepulveda Blvd WESTCHESTER CAUS | Shopping | $ | 480.58 |
| 2017 | 9/27/2017 | CPA1 CC2106 | POS Withdrawal FOOT LOCKER 08141 LOS ANGELES CAUS | Shopping | $ | 183.54 |
| 2017 | 11/17/2017 | CPA1 CC2106 | PUS Withdrawal ROSS STORES #1683 LOS ANGELES CAUS | Shopping | $ | 244.81 |
| 2017 | 11/18/2017 | CPA1 CC2106 | POS Withdrawal ROSS STORES #1683 LOS ANGELES CAUS | Shopping | $ | 267.13 |
| 2017 | 12/3/2017 | CPA1 CC2106 | POS Withdrawal DICK'S SPORTING GOODS 21800 HAWTHORNE BLVD. TORRANCE CA | Shopping | $ | 869.26 |
| 2017 | 12/22/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *VICTORIASSE 402-935-7733 OHUS | Shopping | $ | 117.17 |
| 2017 | 12/28/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICKSSPOR 402-935-7733 PAUS | Shopping | $ | 104.00 |
| 2017 | 12/28/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICKSSPOR 402-935-7733 PAUS | Shopping | $ | 76.64 |
| 2017 | 12/28/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICKSSPORfl 402-935-7733 PAUS | Shopping | $ | 74.46 |
| 2017 | 12/28/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICKSSpORTI 402-935-7733 PAUS | Shopping | $ | 43.80 |
| 2017 | 12/28/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICKSpORTI 402-935-7733 PAUS | Shopping | $ | 43.80 |
| 2017 | 12/29/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICKSSPORTI 402-935-7733 PAUS | Shopping | $ | 120.44 |
| 2017 | 12/29/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICKSSPORTI 402-935-7733 PAUS | Shopping | $ | 109.50 |
| 2017 | 12/29/2017 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICKSSPORTI 402-935-7733 PAUS | Shopping | $ | 287.99 |
| 2018 | 1/6/2018 | CPA1 CC2106 | POS Withdrawal BIG 5 SPORTING GOODS 3 3730 CRENSHAW BLVD LOS ANGELES C | Shopping | $ | 471.67 |
| 2018 | 1/13/2018 | CPA1 CC2106 | POS Withdrawal BIG 5 SPORTING GOODS 1 2515 E EL SEGUNDO BLVD EL SEGUNDO C | Shopping | $ | 43.79 |
| 2018 | 1/21/2018 | CPA1 CC2106 | P05 Withdrawal BIG 5 SPORTING GOODS 14970 GOLDEN WEST ST WESTMINSTER CAU | Shopping | $ | 276.11 |
| 2018 | 1/25/2018 | CPA1 CC2106 | POS Withdrawal BEDBATH&BEYOND# 8820 5 Sepulveda Blvd | Shopping | $ | 448.69 |
| 2018 | 1/26/2018 | CPA1 CC2106 | WESTCHESTER CAUS POS Withdrawal BEDBATH&BEYOND# 11854 West Olympic BlvdW LOS ANGELESCAUS | Shopping | $ | 198.92 |
| 2018 | 3/21/2018 | CPA1 CC2106 | POS Withdrawal DICK'S SPORTING GOODS 21800 HAWTHORNE BLVD. TORRANCE CA | Shopping | $ | 927.35 |
| 2018 | 5/21/2018 | CPA2 CH9155 | Card Purchase 05/19 Sq Harmony Tie-Dyes Oxnard CA Card 6804 | Shopping | $ | 2.43 |
| 2018 | 5/29/2018 | CPA2 CH9155 | Card Purchase With Pin 05/27 Ross Stores #1320 El Can CO Card 6804 | Shopping | $ | 191.47 |
| 2018 | 5/31/2018 | CPA2 CH9155 | Card Purchase Wh Pin 05/30 Old Navy US 3268 Inglewood CA Card 6804 | Shopping | $ | 674.65 |
| 2018 | 7/17/2018 | CPA2 CH9155 | Card Purchase With Pin 07117 Foot Locker 08141 Los Angeles CA Card 6804 124.49 | Shopping | $ | 124.49 |
| 2018 | 7/17/2018 | CPA2 CH9155 | Card Purchase With Pin 07/17 Kids Foot Locker 46530 Los Angeles CA Card 6804 192.72 | Shopping | $ | 192.72 |
| 2018 | 7/17/2018 | CPA2 CH9155 | Card Purchase With Pin 07/17 Claire's #50873650 M Los Angeles CA Card 6804 32.81 | Shopping | $ | 32.81 |
| 2018 | 12/6/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *WILSONSPORT 800-800-9936 ILUS | Shopping | $ | 706.39 |
| 2018 | 12/8/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *WJLSONSPORT 800-800-9936 ILUS | Shopping | $ | 354.76 |
| 2018 | 12/10/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *BALSAMHILLL 402-935-7733 CAUS | Shopping | $ | 269.38 |
| 2018 | 12/11/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *BIGLIFEJOUR 402-935-7733 CAUS | Shopping | $ | 190.70 |
| 2018 | 12/26/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICK55PORTI 402-935-7733 PAUS | Shopping | $ | 284.61 |
| 2018 | 12/27/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICKSSPORTI 402-935-7733 PAUS | Shopping | $ | 109.50 |
| 2018 | 12/28/2018 | CPA1 CC2106 | POS Withdrawal BIG 5 SPORTING GOODS 1 2515 E EL SEGUNDO BLVD EL SEGUNDO C | Shopping | $ | 630.34 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICKSSPORfl 402-935-7733 PAUS | Shopping | $ | 30.62 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICKSSPORTI 402-935-7733 PAUS | Shopping | $ | 10.94 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal PAYPAL *DICKSSPQRTI 402-935-7733 PAUS | Shopping | $ | 17.50 |
| 2019 | 1/23/2019 | CPA1 CC2106 | POS Withdrawal BIG 5 SPORTING GOODS 4343 SEPULVEDA BLVD CULVER CITY CAU | Shopping | $ | 54.96 |
| 2019 | 2/25/2019 | CPA1 CC2106 | POS Withdrawal SAS FABRICS HAWTHORNE CAUS | Shopping | $ | 158.42 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Card Purchase With Pin 04/23 Foot Locker 07103 Culver City CA Card 7839 | Shopping | $ | 226.03 |
| 2019 | 4/24/2019 | CPA2 CH9155 | Card Purchase 04/23 Payless Shoeso00024653 Culver City CA Card 7979 | Shopping | $ | 85.93 |

| 2019 | 4/24/2019 | CPA2 CH9155 | Card Purchase 04/23 Payless Shoeso00024653 Culver City CA Card 7979 | Shopping | $ | 9.24 |
|------|-----------|-------------|---------|----------|---|------|
| 2019 | 4/24/2019 | CPA2 CH9155 | Card Purchase 04/23 Sq *Sneakerlace Bellflower CA Card 7979 | Shopping | $ | 27.32 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/25 Payless Shoeso00024653 Culver City CA Card 7839 | Shopping | $ | 190.98 |
| 2019 | 4/29/2019 | CPA3 CH6522 | Card Purchase 04/26 Payless Shoeso00024653 Culver City CA Card 7839 | Shopping | $ | 30.30 |
| 2019 | 6/28/2019 | CPA2 CH9155 | Card Purchase With Pin 06/28 Foot Locker 08141 Los Angeles CA Card 7979 | Shopping | $ | 361.36 |
| 2019 | 6/28/2019 | CPA2 CH9155 | Card Purchase With Pin 06/28 Foot Locker 08141 Los Angeles CA Card 7979 | Shopping | $ | 136.89 |
| 2019 | 7/11/2019 | CPA2 CH9155 | Card Purchase 07/11 Erincondren.Com 310-937-6822 CA Card 7979 | Shopping | $ | 145.01 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/13 ZapZappos. Com 800-927-7671 NV Card 7979 | Shopping | $ | 113.88 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/12 Paypal *Dickssporti 402-935-7733 PA Card 7979 | Shopping | $ | 87.60 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/14 Sq Trinity Designs, IN Gosq.Com TX Card 7979 | Shopping | $ | 162.60 |
| 2019 | 7/15/2019 | CPA3 CH6522 | Purchase With Pin 07/15 Big 5 Sporting Goods 3 Los Angeles CA Card 7839 | Shopping | $ | 37.20 |
| 2014 | 6/26/2014 | CPA2 CH9155 | Card Purchase 06/25 Public Storage 21815 Lennox CA Card 7000 | Storage | $ | 1,091.10 |
| 2014 | 6/26/2014 | CPA2 CH9155 | Card Purchase 06/25 Public Storage 23810 Los Angeles CA Card 7000 | Storage | $ | 1,132.50 |
| 2014 | 8/15/2014 | CPA2 CH9155 | Card Purchase 08/14 Public Storage 23610 Los Angeles CA Card 7000 | Storage | $ | 594.55 |
| 2014 | 11/18/2014 | CPA3 CH6522 | Card Purchase 11/18 Public Storage 23610 Los Angeles CA Card 4274 | Storage | $ | 594.55 |
| 2014 | 11/26/2014 | CPA3 CO4492 | Withdrawal $1,810.00 | Storage | $ | 1,100.00 |
| 2014 | 12/15/2014 | CPA3 CH6522 | Card Purchase 12/13 Public Storage 23610 Los Angeles CA Card 4274 | Storage | $ | 594.55 |
| 2015 | 1/15/2015 | CPA2 CH9155 | Card Purchase 01/14 Public Storage 23610 Los Angeles CA Card 7000 | Storage | $ | 594.55 |
| 2015 | 1/26/2015 | CPA2 CH0081 | Card Purchase 01/24 Public Storage 21815 Lennox CA Card 8833 | Storage | $ | 1,082.20 |
| 2015 | 1/26/2015 | CPA2 CH0081 | Card Purchase 01/24 Public Storage 21815 Lennox CA Card 8833 | Storage | $ | 19.61 |
| 2015 | 2/9/2015 | CPA2 CH9155 | Card Purchase 02/06 Public Storage 69191 Los Angeles CA Card 7000 | Storage | $ | 1,399.50 |
| 2015 | 2/9/2015 | CPA2 CH9155 | Card Purchase 02/07 Public Storage 69191 Los Angeles CA Card 7000 | Storage | $ | 20.70 |
| 2015 | 2/23/2015 | CPA2 CH9155 | Card Purchase 02122 Public Storage 23610 Los Angeles CA Card 7000 | Storage | $ | 594.55 |
| 2015 | 4/6/2015 | CPA3 CH6522 | Card Purchase 04/02 Public Storage 23610 Los Angeles CA Card 5040 | Storage | $ | 1,167.05 |
| 2015 | 4/7/2015 | CPA3 CH6522 | Card Purchase 04/06 Public Storage 21815 Lennox CA Card 5040 | Storage | $ | 1,684.30 |
| 2015 | 5/22/2015 | CPA2 CH9155 | Card Purchase 05/20 Public Storage 23610 Los Angeles CA Card 7000 | Storage | $ | 594.55 |
| 2015 | 5/22/2015 | CPA2 CH9155 | Card Purchase 05/20 Public Storage 21815 Lennox CA Card 7000 | Storage | $ | 592.25 |
| 2015 | 6/17/2015 | CPA2 CH9155 | Card Purchase 06/15 Public Storage 23610 Los Angeles CA Card 7000 | Storage | $ | 594.55 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase 07/04 Public Storage 21815 Lennox CA Card 5040 | Storage | $ | 1,162.75 |
| 2015 | 7/30/2015 | CPA2 CH9155 | Card Purchase 07/28 Public Storage 23810 Los Angeles CA Card 6643 | Storage | $ | 660.10 |
| 2015 | 10/1/2015 | CPA1 CC2106 | Check Number 92 | Storage | $ | 250.00 |
| 2015 | 11/5/2015 | CPA2 CO2790 | VISA Public Storage 21815 Lennox CA | Storage | $ | 1,162.75 |
| 2015 | 11/5/2015 | CPA2 CO2790 | VISA Public Storage 23610 Los Angeles CA | Storage | $ | 2,080.85 |
| 2015 | 11/16/2015 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23607 PUBLIC STORAGE 23607 HAWTHORNE CA US | Storage | $ | 46.79 |
| 2015 | 11/23/2015 | CPA1 CC2106 | Check Number 136 | Storage | $ | 250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015 | 12/16/2015 | CPA1 CC2106 | Check Number 138 | Storage | $ | 225.00 |
| 2015 | 12/16/2015 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 21815 PUBLIC STORAGE 21815 LENNOX CA US | Storage | $ | 592.25 |
| 2015 | 12/16/2015 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 21815 PUBLIC STORAGE 21815 LENNOX CA US | Storage | $ | 21.79 |
| 2015 | 12/24/2015 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,071.85 |
| 2016 | 1/4/2016 | CPA1 CC2106 | Check Number 137 | Storage | $ | 345.00 |
| 2016 | 1/14/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,071.85 |
| 2016 | 1/31/2016 | CPA1 CC2106 | DBT Recur-Purch CLUTTER CLUTTER 800-525-6219 CA US | Storage | $ | 345.00 |
| 2016 | 2/9/2016 | CPA1 CC2106 | DBT Recur-Purch CLUTTER CLUTTER 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 934.00 |
| 2016 | 2/12/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 21815 PUBLIC STORAGE 21815 LENNOX CA US | Storage | $ | 1,170.25 |
| 2016 | 2/29/2016 | CPA1 CC2106 | DBT Recur-Purch CLUTTER CLUTTER 800-525-6219 CA US | Storage | $ | 345.00 |
| 2016 | 3/13/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 21815 PUBLIC STORAGE 21815 LENNOX CA US | Storage | $ | 655.50 |
| 2016 | 3/13/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,071.85 |
| 2016 | 3/31/2016 | CPA1 CC2106 | DBT Recur-Purch CLUTTER 800-525-6219 CA US | Storage | $ | 345.00 |
| 2016 | 4/17/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 21815 PUBLIC STORAGE 21815 LENNOX CA US | Storage | $ | 655.50 |
| 2016 | 4/17/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,071.85 |
| 2016 | 4/30/2016 | CPA1 CC2106 | DBT Recur-Purch CLUTTER CLUTTER 800-525-6219 CA US | Storage | $ | 345.00 |
| 2016 | 5/12/2016 | CPA1 CC2106 | DBT Purchase PUBJC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,071.85 |
| 2016 | 5/31/2016 | CPA1 CC2106 | DBT Recur-Purch CLUTTER CLUTTER 800-525-6219 CA US | Storage | $ | 345.00 |
| 2016 | 6/22/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,115.55 |
| 2016 | 6/22/2016 | CPA1 CC2106 | R.irchase PUBLIC STORAGE 21815 stmts_canceied checks | Storage | $ | 1,374.00 |
| 2016 | 6/30/2016 | CPA1 CC2106 | DBT Recur-Purch CLUTTER CLUTTER 800-525-6219 CA US | Storage | $ | 345.00 |
| 2016 | 7/8/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,033.00 |
| 2016 | 7/31/2016 | CPA1 CC2106 | DBT Recur-Purch CLUTTER . CLUTTER 800-525-6219 CA US | Storage | $ | 345.00 |
| 2016 | 8/11/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,033.00 |
| 2016 | 8/11/2016 | CPA1 CC2106 | DBTPurchase PUBLICSTORAGE218I5 PUBLIC STORAGE 21815 LENNOX CA US | Storage | $ | 1,288.50 |
| 2016 | 8/14/2016 | CPA1 CC2106 | DBTPurchase PUBLICSTORAGE2361O PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 299.40 |
| 2016 | 8/31/2016 | CPA1 CC2106 | DBT Recur-Purch CLUTTER 210 acct stmts_canceied checks | Storage | $ | 345.00 |
| 2016 | 9/18/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 194.37 |
| 2016 | 9/18/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,185.70 |
| 2016 | 10/18/2016 | CPA1 CC2106 | Public Storage I RENTAL | Storage | $ | 1,374.00 |
| 2016 | 11/3/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,420.75 |
| 2016 | 11/3/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 908.95 |
| 2016 | 11/8/2016 | CPA1 CC2106 | Public Storage I RENTAL | Storage | $ | 570.00 |
| 2016 | 11/29/2016 | CPA1 CC2106 | Public Storage I RENTAL | Storage | $ | 605.80 |
| 2016 | 12/6/2016 | CPA1 CC2106 | Public Storage I RENTAL | Storage | $ | 570.00 |
| 2016 | 12/10/2016 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 236.00 |
| 2016 | 12/10/2016 | CPA1 CC2106 | DBTPurchase PUBLICSTORAGE2361O PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,033.00 |
| 2017 | 1/5/2017 | CPA1 CC2106 | Public Storage I RENTAL | Storage | $ | 570.00 |
| 2017 | 1/6/2017 | CPA1 CC2106 | DBT Purchase CLUTTER CLUTTER 8008054023 CA US | Storage | $ | 345.00 |
| 2017 | 1/6/2017 | CPA1 CC2106 | DBT Purchase CLUTTER CLUTTER 8008054023 CA US | Storage | $ | 465.75 |
| 2017 | 1/6/2017 | CPA1 CC2106 | DBT Purchase CLUTTER CLUTTER 8008054023 CA US | Storage | $ | 345.00 |
| 2017 | 1/6/2017 | CPA1 CC2106 | DBT Purchase CLUTTER CLUTTER 8008054023 CA US | Storage | $ | 345.00 |
| 2017 | 1/6/2017 | CPA1 CC2106 | DBT Purchase CLUTTER CLUTTER 8008054023 CA US | Storage | $ | 345.00 |

**Exhibit B**
**283**

| 2017 | 1/14/2017 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 271.40 |
| 2017 | 1/14/2017 | CPA1 CC2106 | DBT purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,185.70 |
| 2017 | 1/31/2017 | CPA1 CC2106 | DBT Recur-Purch CLUTTER CLUTTER 800-805-4023 CA US | Storage | $ | 345.00 |
| 2017 | 2/6/2017 | CPA1 CC2106 | Public Storage I RENTAL | Storage | $ | 570.00 |
| 2017 | 2/21/2017 | CPA1 CC2106 | DBT Purchase I STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 1,185.70 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Recurring Card Purchase 02/26 Google *Google Storag 855-492-5538 CA Card 2738 | Storage | $ | 1.99 |
| 2017 | 2/28/2017 | CPA1 CC2106 | DBT Recur-Purch CLUTTER CLUTTER 800-805-4023 CA US | Storage | $ | 345.00 |
| 2017 | 3/3/2017 | CPA1 CC2106 | DBT Recur-Purch PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 800-567-0759 CA US | Storage | $ | 398.00 |
| 2017 | 3/3/2017 | CPA1 CC2106 | DBT Recur-Purch PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 800-567-0759 CA US | Storage | $ | 635.00 |
| 2017 | 3/4/2017 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 LOS ANGELES CA US | Storage | $ | 610.60 |
| 2017 | 3/6/2017 | CPA1 CC2106 | Public Storage I RENTAL | Storage | $ | 612.00 |
| 2017 | 3/27/2017 | CPA3 CH6522 | Recurring Card Purchase 03/26 Google *Google Storag 855-492-5538 CA Card 2738 | Storage | $ | 1.99 |
| 2017 | 4/1/2017 | CPA1 CC2106 | DBT Recur-Purch CLUTTER CLUTTER 800-805-4023 CA US | Storage | $ | 345.00 |
| 2017 | 4/3/2017 | CPA1 CC2106 | DBT Recur-Purch PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 800-567-0759 CA US | Storage | $ | 284.00 |
| 2017 | 4/3/2017 | CPA1 CC2106 | DBT Recur-Purch PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 800-567-0759 CA US | Storage | $ | 635.00 |
| 2017 | 4/3/2017 | CPA1 CC2106 | DBT Recur-Purch PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 800-567-0759 CA US | Storage | $ | 398.00 |
| 2017 | 4/4/2017 | CPA1 CC2106 | Public Storage I RENTAL | Storage | $ | 612.00 |
| 2017 | 4/28/2017 | CPA1 CC2106 | DBT Purchase PUBLIC STORAGE 21815 PUBLIC STORAGE 21815 LENNOX CA US | Storage | $ | 21.74 |
| 2017 | 4/30/2017 | CPA1 CC2106 | DBT Recur-Purch CLUTTER CLUTTER 800-805-4023 CA US | Storage | $ | 345.00 |
| 2017 | 5/4/2017 | CPA1 CC2106 | Public Storage I RENTAL | Storage | $ | 612.00 |
| 2017 | 5/7/2017 | CPA1 CC2106 | DBT Rccur-Purch PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 800-567-0759 CA | Storage | $ | 398.00 |
| 2017 | 5/7/2017 | CPA1 CC2106 | DBT Recur-Purch PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 800-567-0759 CA | Storage | $ | 635.00 |
| 2017 | 5/7/2017 | CPA1 CC2106 | DBT Recur-Purch PUBLIC STORAGE 23610 PUBLIC STORAGE 23610 800-567-0759 CA | Storage | $ | 284.00 |
| 2017 | 6/1/2017 | CPA1 CC2106 | POS Withdrawal CLUTTER 800-805-4023 CAUS | Storage | $ | 345.00 |
| 2017 | 6/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 441.00 |
| 2017 | 6/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 284.00 |
| 2017 | 6/3/2017 | CPA1 CC2106 | POS Withdrawal PUBUC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 635.00 |
| 2017 | 6/6/2017 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 612.00 |
| 2017 | 6/24/2017 | CPA1 CC2106 | POS Withdrawal ROYAL MOVING AND STORAG323-8393476 CAUS | Storage | $ | 3,038.00 |
| 2017 | 6/27/2017 | CPA1 CC2106 | POS Withdrawal ROYAL MOVING AND STORAG323-8393476 CAUS | Storage | $ | 2,614.00 |
| 2017 | 7/1/2017 | CPA1 CC2106 | POS Withdrawal CLUTTER 800-805-4023 CAUS | Storage | $ | 345.00 |
| 2017 | 7/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 441.00 |
| 2017 | 7/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 284.00 |
| 2017 | 7/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 705.00 |
| 2017 | 7/5/2017 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 612.00 |
| 2017 | 7/19/2017 | CPA1 CC2106 | POS Withdrawal ROYAL MOVING AND STORAG323-8393476 CAUS | Storage | $ | 1,182.00 |
| 2017 | 8/1/2017 | CPA1 CC2106 | POS Withdrawal CLUTTER 800-805-4023 CAUS | Storage | $ | 345.00 |
| 2017 | 8/2/2017 | CPA1 CC2106 | POS Withdrawal CLUTTER 800-805-4023 CAUS | Storage | $ | 35.00 |
| 2017 | 8/3/2017 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 612.00 |
| 2017 | 8/4/2017 | CPA1 CC2106 | POS Withdrawal CLUTTER 800-805-4023 CAUS | Storage | $ | 70.00 |

**Exhibit B**
**284**

USAO_000498

| 2017 | 8/4/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 705.00 |
| 2017 | 8/4/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 441.00 |
| 2017 | 8/4/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 284.00 |
| 2017 | 8/6/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 582.84 |
| 2017 | 8/20/2017 | CPA1 CC2106 | POS Withdrawal CLUTTER 800-805-4023 CAUS | Storage | $ | 173.83 |
| 2017 | 9/1/2017 | CPA1 CC2106 | POS Withdrawal CLUTTER 800-805-4023 CAUS | Storage | $ | 310.00 |
| 2017 | 9/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 705.00 |
| 2017 | 9/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 441.00 |
| 2017 | 9/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 284.00 |
| 2017 | 9/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 483.30 |
| 2017 | 9/5/2017 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 612.00 |
| 2017 | 10/1/2017 | CPA1 CC2106 | POS Withdrawal CLUTTER 800-805-4023 CAUS | Storage | $ | 345.00 |
| 2017 | 10/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 705.00 |
| 2017 | 10/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 537.00 |
| 2017 | 10/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 284.00 |
| 2017 | 10/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 441.00 |
| 2017 | 10/4/2017 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 612.00 |
| 2017 | 11/1/2017 | CPA1 CC2106 | POS Withdrawal CLUTTER.CQM CAUS | Storage | $ | 345.00 |
| 2017 | 11/3/2017 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 612.00 |
| 2017 | 11/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 537.00 |
| 2017 | 11/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 705.00 |
| 2017 | 11/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 441.00 |
| 2017 | 11/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 284.00 |
| 2017 | 11/18/2017 | CPA1 CC2106 | PUS Withdrawal CLUTTER CLUTTER.CUM CAUS | Storage | $ | 35.00 |
| 2017 | 11/30/2017 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2017 | 11/30/2017 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 35.00 |
| 2017 | 12/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 441.00 |
| 2017 | 12/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 705.00 |
| 2017 | 12/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 537.00 |
| 2017 | 12/3/2017 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 284.00 |
| 2017 | 12/5/2017 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 612.00 |
| 2018 | 1/2/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2018 | 1/3/2018 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 612.00 |
| 2018 | 1/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 705.00 |
| 2018 | 1/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 284.00 |
| 2018 | 1/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 537.00 |
| 2018 | 1/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 441.00 |
| 2018 | 1/30/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 445.00 |
| 2018 | 1/31/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2018 | 2/1/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 35.00 |

**Exhibit B**
**285**

USAO_000499

| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 705.00 |
|------|----------|-------------|--------------------------------------------------------|---------|---|--------|
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 441.00 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 336.00 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 600.00 |
| 2018 | 2/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 615.00 |
| 2018 | 2/5/2018 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 612.00 |
| 2018 | 2/24/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER. COM CAUS | Storage | $ | 35.00 |
| 2018 | 2/24/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 35.00 |
| 2018 | 3/1/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2018 | 3/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 600.00 |
| 2018 | 3/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 441.00 |
| 2018 | 3/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 336.00 |
| 2018 | 3/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 615.00 |
| 2018 | 3/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 705.00 |
| 2018 | 3/5/2018 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 661.00 |
| 2018 | 4/1/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2018 | 4/3/2018 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 661.00 |
| 2018 | 4/3/2018 | CPA1 CC2106 | P05 Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 600.00 |
| 2018 | 4/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 336.00 |
| 2018 | 4/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 615.00 |
| 2018 | 4/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 441.00 |
| 2018 | 4/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 705.00 |
| 2018 | 4/30/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2018 | 5/3/2018 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 661.00 |
| 2018 | 5/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 600.00 |
| 2018 | 5/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 696.00 |
| 2018 | 5/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 336.00 |
| 2018 | 5/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 705.00 |
| 2018 | 5/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 441.00 |
| 2018 | 5/31/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2018 | 6/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 336.00 |
| 2018 | 6/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 510.00 |
| 2018 | 6/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 705.00 |
| 2018 | 6/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-d759 CAUS | Storage | $ | 600.00 |
| 2018 | 6/3/2018 | CPA1 CC2106 | POS Withdrawal PUBUC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 696.00 |
| 2018 | 6/5/2018 | CPA1 CC2106 | External Withdrawal Public Storage 21815 - RENTAL | Storage | $ | 661.00 |
| 2018 | 7/1/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2018 | 7/3/2018 | CPA1 CC2106 | P05 Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 772.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018 | 7/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 696.00 |
| 2018 | 7/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 510.00 |
| 2018 | 7/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 600.00 |
| 2018 | 7/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 336.00 |
| 2018 | 7/5/2018 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 661.00 |
| 2018 | 7/31/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2018 | 8/3/2018 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 661.00 |
| 2018 | 8/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 510.00 |
| 2018 | 8/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 696.00 |
| 2018 | 8/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 336.00 |
| 2018 | 8/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 600.00 |
| 2018 | 8/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 772.00 |
| 2018 | 9/1/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2018 | 9/4/2018 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 661.00 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 336.00 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 696.00 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 772.00 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 600.00 |
| 2018 | 9/4/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 510.00 |
| 2018 | 10/1/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2018 | 10/3/2018 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 661.00 |
| 2018 | 10/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 696.00 |
| 2018 | 10/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 772.00 |
| 2018 | 10/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 510.00 |
| 2018 | 10/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 336.00 |
| 2018 | 10/3/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 600.00 |
| 2018 | 10/31/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2018 | 11/5/2018 | CPA1 CC2106 | External Withdrawal Public Storage I 21815 - RENTAL | Storage | $ | 661.00 |
| 2018 | 11/6/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 1,282.00 |
| 2018 | 11/6/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 336.00 |
| 2018 | 11/6/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 696.00 |
| 2018 | 11/6/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 600.00 |
| 2018 | 11/10/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 23.33 |
| 2018 | 11/30/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2018 | 12/4/2018 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 588.00 |
| 2018 | 12/4/2018 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 588.00 |
| 2018 | 12/4/2018 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 588.00 |
| 2018 | 12/4/2018 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 742.00 |
| 2018 | 12/4/2018 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 794.00 |
| 2018 | 12/4/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 696.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2018 | 12/4/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 772.00 |
| 2018 | 12/6/2018 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 620.00 |
| 2018 | 12/31/2018 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2019 | 1/3/2019 | CPA1 CC2106 | PUS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 772.00 |
| 2019 | 1/3/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 696.00 |
| 2019 | 1/6/2019 | CPA1 CC2106 | P05 Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 588.00 |
| 2019 | 1/6/2019 | CPA1 CC2106 | PUS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 794.00 |
| 2019 | 1/6/2019 | CPA1 CC2106 | PUS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 588.00 |
| 2019 | 1/6/2019 | CPA1 CC2106 | PUS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 588.00 |
| 2019 | 1/6/2019 | CPA1 CC2106 | PUS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 742.00 |
| 2019 | 1/18/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 707.75 |
| 2019 | 1/31/2019 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2019 | 2/3/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 772.00 |
| 2019 | 2/3/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 696.00 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 588.00 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 588.00 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 794.00 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 588.00 |
| 2019 | 2/8/2019 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 742.00 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Card Purchase 02/09 Golden State Storagesc 661-2524884 CA C 5572 | Storage | $ | 123.00 |
| 2019 | 2/22/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 LOS ANGELES CAUS | Storage | $ | 707.75 |
| 2019 | 2/28/2019 | CPA3 CH6522 | Card Purchase 02/27 Golden State Storagesc 661-2524884 CA Card 6572 | Storage | $ | 103.00 |
| 2019 | 2/28/2019 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2019 | 3/3/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 772.00 |
| 2019 | 3/3/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 696.00 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 629.00 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 629.00 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 629.00 |
| 2019 | 3/7/2019 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 793.00 |
| 2019 | 3/27/2019 | CPA1 CC2106 | POS Withdrawal PSS WEST LA, LLC 858-4855900 CAUS | Storage | $ | 999.25 |
| 2019 | 3/31/2019 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2019 | 4/3/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 772.00 |
| 2019 | 4/3/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 696.00 |
| 2019 | 4/4/2019 | CPA1 CC2106 | POS Withdrawal PUBUC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 1,470.10 |
| 2019 | 4/27/2019 | CPA1 CC2106 | Withdrawal | Storage | $ | 4,177.85 |
| 2019 | 4/30/2019 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2019 | 5/3/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 659.00 |
| 2019 | 5/6/2019 | CPA2 CH9155 | Card Purchase 05/03 Golden State Storagesc 661-2524884 CA Card 7979 | Storage | $ | 123.00 |
| 2019 | 5/31/2019 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2019 | 5/31/2019 | CPA1 CC2106 | Withdrawal | Storage | $ | 4,172.85 |
| 2019 | 6/1/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 1,659.80 |
| 2019 | 6/1/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 809.45 |
| 2019 | 6/1/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 809.40 |
| 2019 | 6/3/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 659.00 |

**Exhibit B**
**288**

| Year | Date | Account | Description | Category | | Amount |
|------|------|---------|-------------|----------|---|--------|
| 2019 | 6/28/2019 | CPA1 CC2106 | Withdrawal $40,285.92 | Storage | $ | 4,172.85 |
| 2019 | 6/30/2019 | CPA1 CC2106 | POS Withdrawal CLUUER CLUTTER.COM CAUS | Storage | $ | 345.00 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/28 Pss West LA, LLC Los Angels CA Card 7979 | Storage | $ | 75.01 |
| 2019 | 7/1/2019 | CPA2 CH9155 | Card Purchase 06/30 Golden State Storagesc 661-2524884 CA Card 7979 | Storage | $ | 123.00 |
| 2019 | 7/9/2019 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 234.50 |
| 2019 | 7/9/2019 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 181.00 |
| 2019 | 7/12/2019 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 736.15 |
| 2019 | 7/13/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 838.00 |
| 2019 | 7/13/2019 | CPA1 CC2106 | POS Withdrawal PUBLIC STORAGE 23610 800-567-0759 CAUS | Storage | $ | 754.00 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/12 Pss West LA, LLC 856-4655900 CA Card 7979 | Storage | $ | 673.00 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/12 Pss West LA, LLC 858-4855900 CA Card 7979 | Storage | $ | 673.00 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/12 Pss West LA, LLC 858-4855900 CA Card 7979 | Storage | $ | 673.00 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/12 Pss West LA, LLC 858-4855900 CA Card 7979 | Storage | $ | 848.00 |
| 2019 | 7/15/2019 | CPA2 CH9155 | Card Purchase 07/12 Pss West LA, LLC 858-4855900 CA Card 7979 | Storage | $ | 883.00 |
| 2019 | 7/16/2019 | CPA1 CC2106 | POS Withdrawal CLUTTER CLUTTER.COM CAUS | Storage | $ | 90.01 |
| 2014 | 7/7/2014 | CPA2 CH9155 | Card Purchase 07/05 Usairways 03774363798 Bellevue WA Card 7000 | Travel | $ | 566.50 |
| 2014 | 7/7/2014 | CPA2 CH9155 | Card Purchase 07/05 Carnival Cruise Tkt/Res Miami FL Card 7000 | Travel | $ | 1,817.48 |
| 2014 | 7/7/2014 | CPA2 CH9155 | Card Purchase 07/05 Carnival Cruise Tkt/Res Miami FL Card 7000 | Travel | $ | 1,817.48 |
| 2014 | 7/9/2014 | CPA2 CH9155 | Card Purchase 07/07 Luxor Hotel/Casino Las Vegas NV Card 7000 | Travel | $ | 80.64 |
| 2014 | 7/23/2014 | CPA2 CH9155 | Card Purchase 07/21 Luxor Hotel/Casino Las Vegas NV Card 7000 | Travel | $ | 402.08 |
| 2014 | 8/11/2014 | CPA2 CH9155 | Card Purchase 08/09 United 016241806 800-932-2732 TX Card 7000 | Travel | $ | 745.45 |
| 2014 | 8/11/2014 | CPA2 CH9155 | Card Purchase 08/08 Inspiration Sail & Sign Miami FL Card 7000 | Travel | $ | 1,389.13 |
| 2014 | 10/14/2014 | CPA2 CH9155 | Card Purchase 10/09 Amtrak.Com 28206550919 Washington DC Card 7000 | Travel | $ | 150.00 |
| 2014 | 10/14/2014 | CPA2 CH9155 | Card Purchase 10/10 Amtrak Telep28329920739 Washington DC Card 7000 | Travel | $ | 30.00 |
| 2014 | 11/24/2014 | CPA3 CH6522 | Card Purchase 11/22 Delta Air 00623743558 Delta.com CA Card 4274 | Travel | $ | 1,148.85 |
| 2014 | 12/22/2014 | CPA2 CH9155 | Card Purchase 12/20 Jetblue 27921230 Salt Lake Cty UT Card 7000 | Travel | $ | 655.92 |
| 2014 | 12/22/2014 | CPA2 CH9155 | Card Purchase 12/20 Travel Insurance Poli 800-729-6021 VA Card 7000 SB1 017205-Fl | Travel | $ | 45.50 |
| 2015 | 1/5/2015 | CPA2 CH9155 | Card Purchase 12/31 House of Jewelry Belize Card 7000 BzDollar - 1150.00 X 0.5044174 (Exchg Rte) + 17.40 (Exchg Rte ADJ | Travel | $ | 597.48 |
| 2015 | 1/5/2015 | CPA2 CH9155 | Card Purchase 12/31 House of Jewelry Belize Card 7000 Bz Dollar 100.00 X 0.5044000 (Exchg Rte) + 1.51 (Exchg Rte ADJ) | Travel | $ | 51.95 |
| 2015 | 2/23/2015 | CPA2 CH0081 | Card Purchase 02/21 Travel insurance Poli 800-729-6021 VA Card 8833 | Travel | $ | 139.00 |
| 2015 | 2/25/2015 | CPA2 CH9155 | Card Purchase 02/21 American Air00123486257 Paypal Corn TX Card 7000 | Travel | $ | 1,020.85 |
| 2015 | 2/25/2015 | CPA2 CH9155 | Card Purchase 02/24 Pin*Rentalcars.Com 866-966-3620 CT Card 7000 | Travel | $ | 368.19 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 02/28 Virgin Amer 9842141710877-3598474 CA Card 7000 | Travel | $ | 598.20 |
| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 02/28 Virgin Amer 9842141710 877-3598474 CA Card 7000 | Travel | $ | 598.20 |

**Exhibit B**

**289**

USAO_000503

| 2015 | 3/2/2015 | CPA2 CH9155 | Card Purchase 02/28 Travel Guard Group IN 800-826-1300 WI Card 7000 | Travel | $ | 59.82 |
| 2015 | 3/4/2015 | CPA2 CH9155 | Card Purchase With Pin 03/04 Target TI 163 FT.Lauderdale FL | Travel | $ | 61.95 |
| 2015 | 3/4/2015 | CPA2 CH9155 | Card Purchase 03/03 Marriott 337C6 Harbo FT Lauderdale FL Card 7000 | Travel | $ | 775.52 |
| 2015 | 3/6/2015 | CPA2 CH9155 | Card Purchase 03/05 Budget Rent-A-Car Fort Lauderda FL Card 7000 | Travel | $ | 69.30 |
| 2015 | 3/6/2015 | CPA2 CH9155 | Card Purchase 03/05 Marriott 337C6 Harbo FT Lauderdale FL Card 7000 | Travel | $ | 240.00 |
| 2015 | 3/6/2015 | CPA2 CH9155 | Card Purchase 03/05 Marriott 337C6 Harbo FT Lauderdale FL Card 7000 | Travel | $ | 83.25 |
| 2015 | 3/6/2015 | CPA2 CH9155 | Card Purchase 03/06 Lax Airport Lot P 3 Los Angeles CA Card 7000 | Travel | $ | 90.00 |
| 2015 | 3/9/2015 | CPA2 CH9155 | Card Purchase 03/06 Marriott 337C6 Harbo FT Lauderdale FL Card 7000 | Travel | $ | 926.64 |
| 2015 | 3/11/2015 | CPA2 CH0081 | Card Purchase 03/10 Southwes 526249044 800-435-9792 TX Card 8833 | Travel | $ | 339.20 |
| 2015 | 3/11/2015 | CPA2 CH0081 | Card Purchase 03/10 Southwes 526066240 800-435-9792 TX Card 8833 | Travel | $ | 12.50 |
| 2015 | 3/25/2015 | CPA2 CH9155 | Card Purchase Return 03/24 Pln*Rentalcars. Com 866-966-3620 CT Card 7000 | Travel | $ | (368.19) |
| 2015 | 4/10/2015 | CPA3 CH6522 | Card Purchase 04109 Delta Air 00623064144 Detla.Com CA Card 5040 | Travel | $ | 341.20 |
| 2015 | 4/10/2015 | CPA3 CH6522 | Card Purchase 04/09 Delta Air 00601487210 Detla.Com CA Card 5040 | Travel | $ | 99.00 |
| 2015 | 4/10/2015 | CPA3 CH6522 | Card Purchase 04/09 Delta Air 00601487210 Detla.Com CA Card 5040 | Travel | $ | 99.00 |
| 2015 | 4/10/2015 | CPA3 CH6522 | Card Purchase 04/09 Delta Air 00601485216 Delta.Com CA Card 5040 | Travel | $ | 99.00 |
| 2015 | 4/10/2015 | CPA3 CH6522 | Card Purchase 04/09 Delta Air 00601485216 Detta.Com CA Card 5040 | Travel | $ | 99.00 |
| 2015 | 4/10/2015 | CPA3 CH6522 | Card Purchase 04/09 Gogoair.Com 877-350-0038 IL Card 5040 | Travel | $ | 16.00 |
| 2015 | 4/10/2015 | CPA3 CH6522 | Card Purchase 04/09 Gogoair.Com 877-350-0038 IL Card 5040 | Travel | $ | 16.00 |
| 2015 | 4/10/2015 | CPA3 CH6522 | Card Purchase 04/09 Gogoair.Com 877-350-0038 IL Card 5040 | Travel | $ | 16.00 |
| 2015 | 4/10/2015 | CPA3 CH6522 | Card Purchase 04/09 Gogoair.Com 877-350-0038 IL Card 5040 | Travel | $ | 16.00 |
| 2015 | 4/10/2015 | CPA3 CH6522 | Card Purchase 04/09 Travel Insurance Poll 800-729-6021 VA Card 5040 | Travel | $ | 35.05 |
| 2015 | 5/26/2015 | CPA2 CH0081 | Card Purchase 05/23 United 016245061 800-932-2732 TX Card 8833 | Travel | $ | 96.67 |
| 2015 | 5/26/2015 | CPA2 CH0081 | Card Purchase 05/23 United 016245061 800-932-2732 TX Card 8833 | Travel | $ | 620.75 |
| 2015 | 5/26/2015 | CPA2 CH0081 | Card Purchase 05/23 United 016245061 800-932-2732 TX Card 8833 | Travel | $ | 620.75 |
| 2015 | 5/26/2015 | CPA2 CH0081 | Card Purchase 05/23 United 016245061 800-932-2732 TX Card 8833 | Travel | $ | 620.75 |
| 2015 | 5/26/2015 | CPA2 CH0081 | Card Purchase 05/23 United 016245061 800-932-2732 TX Card 8833 | Travel | $ | 620.75 |
| 2015 | 5/26/2015 | CPA2 CH0081 | Card Purchase 05/23 United 016245061 800-932-2732 TX Card 8833 | Travel | $ | 620.75 |
| 2015 | 5/26/2015 | CPA2 CH0081 | Card Purchase 05/23 United 016245061 800-932-2732 TX Card 8833 | Travel | $ | 620.75 |
| 2015 | 5/26/2015 | CPA2 CH0081 | Card Purchase 05/23 United 016245061 800-932-2732 TX Card 8833 | Travel | $ | 620.75 |
| 2015 | 5/26/2015 | CPA2 CH0081 | Card Purchase 05/23 United 016245061 800-932-2732 TX Card 8833 | Travel | $ | 620.75 |
| 2015 | 5/26/2015 | CPA2 CH0081 | Card Purchase 05/23 United 016245061 800-932-2732 TX Card 8833 | Travel | $ | 620.75 |

| 2015 | 6/22/2015 | CPA2 CH9155 | Card Purchase 06/20 United 016260907 800-932-2732 TX Card 6643 | Travel | $ | 200.00 |
| 2015 | 6/22/2015 | CPA2 CH9155 | Card Purchase With Pin 06/21 Target T1790 Orlando FL Card 6643 | Travel | $ | 367.55 |
| 2015 | 6/22/2015 | CPA2 CH9155 | Card Purchase W/Cash 06/21 Target T1790 Orlando FL Card 6643 Purchase 526.24 Cash Back 340.00 | Travel | $ | 66.24 |
| 2015 | 6/23/2015 | CPA2 CH9155 | Card Purchase 06/22 Amazing Pictures-048 Lake Buena VI FL Card 6643 | Travel | $ | 30.00 |
| 2015 | 6/25/2015 | CPA2 CH9155 | Card Purchase W/Cash 06/25 Target T2370 Killimmee FL Card 6643 Purchase $95.75 Cash Back $40.00 | Travel | $ | 135.75 |
| 2015 | 6/25/2015 | CPA2 CH9155 | Card Purchase With Pin 06/25 Walgreens 7767 W Irlo Ktssimmee FL Card 6643 | Travel | $ | 94.70 |
| 2015 | 6/25/2015 | CPA2 CH9155 | Card Purchase With Pin 06/25 Walgreens 7767W trlo Kissimmee FL Card 6643 | Travel | $ | 19.83 |
| 2015 | 6/25/2015 | CPA3 CH6522 | Card Purchase With Pin 06/25 Publix Super Mar 17445 Clermont FL Card 5040 | Travel | $ | 116.39 |
| 2015 | 6/26/2015 | CPA2 CH9155 | Card Purchase 06/25 Fhcc Orange Lake Kissimmee FL Card 6643 | Travel | $ | 372.00 |
| 2015 | 6/26/2015 | CPA2 CH9155 | Card Purchase 06/25 Fun Time Gift Shop 16 Kissimmee FL Card 6643 | Travel | $ | 16.03 |
| 2015 | 6/29/2015 | CPA2 CH9155 | Card Purchase With Pin 06/28 Target T2370 Kissimmee FL Card 6643 | Travel | $ | 42.18 |
| 2015 | 6/29/2015 | CPA2 CH9155 | Card Purchase With Pin 06/27 Publix Super Mar 14928 Kissimmee FL Card 6643 | Travel | $ | 62.34 |
| 2015 | 6/29/2015 | CPA2 CH9155 | Card Purchase With Pin 06/28 Wawa Store 5166 Kissimmee FL Card 6643 | Travel | $ | 40.08 |
| 2015 | 6/29/2015 | CPA3 CH6522 | Card Purchase 06/28 Logo Imagination Cir Buena Vista FL Card 5040 | Travel | $ | 212.88 |
| 2015 | 6/30/2015 | CPA2 CH9155 | Card Purchase With Pin 06/30 Walgreens 7767 W Irlo Kissimmee FL Card 6643 | Travel | $ | 37.06 |
| 2015 | 7/1/2015 | CPA2 CH9155 | Card Purchase 06/30 Jewelry Cart Lake Buena VI FL Card 6643 | Travel | $ | 130.12 |
| 2015 | 7/1/2015 | CPA2 CH9155 | Card Purchase 06/30 Jewelry Cart Lake Buena VI FL Card 6643 | Travel | $ | 22.96 |
| 2015 | 7/2/2015 | CPA2 CH9155 | Card Purchase 07/01 Lego Imagination Ctr Buena Vista FL Card 6643 | Travel | $ | 31.91 |
| 2015 | 7/2/2015 | CPA3 CH6522 | Card Purchase 07/01 Once Upon A Toy Lake Buena VI FL Card 5040 | Travel | $ | 109.03 |
| 2015 | 7/2/2015 | CPA3 CH6522 | Card Purchase 07/01 USA*Ctm Group Grover Be Orlando FL Card 5040 | Travel | $ | 5.00 |
| 2015 | 7/2/2015 | CPA3 CH6522 | Card Purchase 07/01 USA*Ctm Group Grover Be Orlando FL Card 5040 | Travel | $ | 5.00 |
| 2015 | 7/2/2015 | CPA3 CH6522 | Card Purchase 07/01 USA*Ctm Group Grover Be Orlando FL Card 5040 | Travel | $ | 5.00 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase 07/05 United 016260993 800-932-2732 TX Card 5040 | Travel | $ | 200.00 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase 07/03 Fantasy Faire Lake Buena VI FL Card 5040 | Travel | $ | 23.91 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase 07/03 Hess 09573 Lk Buena Vis FL Card 5040 | Travel | $ | 25.04 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase With Pin 07/03 Walgreens 7767W Irlo Kissimmee FL Card 5040 | Travel | $ | 43.18 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase 07/04 Pin Station Lake Buena VI FL Card 5040 | Travel | $ | 21.90 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase With Pin 07/04 Mitsukoshi Orlando Lake Buena VI FL Card 5040 | Travel | $ | 27.30 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase 07/05 Johari Treasures AK Lake Buena VI FL Card 5040 | Travel | $ | 190.64 |
| 2015 | 7/6/2015 | CPA3 CH6522 | Card Purchase 07/05 Zawadi Marketplace Lake Buena VI FL Card 5040 | Travel | $ | 111.81 |
| 2015 | 7/7/2015 | CPA3 CH6522 | Card Purchase 07/06 82167 - Airport II & I Los Angeles CA Card 5040 | Travel | $ | 216.65 |
| 2015 | 7/8/2015 | CPA3 CH6522 | Card Purchase Return 07/05 Johari Treasures AK Lake Buena VI FL Card 5040 | Travel | | (19.06) |
| 2015 | 11/6/2015 | CPA3 CH6522 | Card Purchase 11/04 Delta Air 00623267637 Delta.Com CA Card 5040 | Travel | $ | 924.25 |

**Exhibit B**
**291**

USAO_000505

| 2015 | 11/6/2015 | CPA3 CH6522 | Card Purchase 11/05 Travel Insurance Poli 800-729-6021 VA Card 5040 | Travel | $ | 57.77 |
| 2015 | 12/1/2015 | CPA3 CH6522 | Card Purchase 11/30 Hilton Hotels Anaheim CA Card 5040 | Travel | $ | 955.80 |
| 2015 | 12/1/2015 | CPA3 CH6522 | Card Purchase 11/30 Marriott 33764 Anaheim CA Card 5040 | Travel | $ | 197.98 |
| 2015 | 12/1/2015 | CPA3 CH6522 | Card Purchase 11/30 Marriott 33764 Anaheim CA Card 5040 | Travel | $ | 197.98 |
| 2015 | 12/2/2015 | CPA3 CH6522 | Card Purchase 12/01 Marriott 33764 Anaheim CA Card 5040 | Travel | $ | 247.78 |
| 2015 | 12/28/2015 | CPA3 CH6522 | Card Purchase 12/25 Delta Air Baggage Fe Los Angeles CA Card 5040 | Travel | $ | 65.00 |
| 2015 | 12/28/2015 | CPA3 CH6522 | Card Purchase 12/25 Delta Air Baggage Fe Los Angeles CA Card 5040 | Travel | $ | 65.00 |
| 2015 | 12/28/2015 | CPA3 CH6522 | Card Purchase 12/25 Delta Air Bagage Fe Los Angeles CA Card 5040 | Travel | $ | 25.00 |
| 2015 | 12/28/2015 | CPA3 CH6522 | Card Purchase 12/25 Delta Air Bagage Fe Los Angeles CA Card 5040 | Travel | $ | 25.00 |
| 2015 | 12/28/2015 | CPA3 CH6522 | Card Purchase 12/25 Delta Air Baggage Fe Los Angeles CA Card 5040 | Travel | $ | 25.00 |
| 2015 | 12/28/2015 | CPA3 CH6522 | Card Purchase 12/25 Delta Air Baggage Fe Los Angeles CA Card 5040 | Travel | $ | 25.00 |
| 2015 | 12/28/2015 | CPA3 CH6522 | Card Purchase 12/25 Delta Air Baggage Fe Los Angeles CA Card 5040 | Travel | $ | 25.00 |
| 2015 | 12/28/2015 | CPA3 CH6522 | Card Purchase 12/25 Delta Air Baggage Fe Los Angeles CA Card 5040 | Travel | $ | 25.00 |
| 2015 | 12/28/2015 | CPA3 CH6522 | Card Purchase 12/25 Delta Air Baggage Fe Los Angeles CA Card 5040 | Travel | $ | 25.00 |
| 2015 | 12/28/2015 | CPA3 CH6522 | Card Purchase 12/26 Crystal Auto Rental Ltd Belize Card 5040 | Travel | $ | 1,531.65 |
| 2016 | 1/4/2016 | CPA3 CH6522 | Card Purchase 01/02 Delta Air Baggage Fe Belize City Card 5040 | Travel | $ | 24.50 |
| 2016 | 1/5/2016 | CPA3 CH6522 | Card Purchase 12/31 Cozy Corner II Placencia Card 5040 Bz Dollar 183.50 X 0.50441 42 (Exchg Rte) + 2.77 (Exchg Rte ADJ) | Travel | $ | 95.33 |
| 2016 | 1/5/2016 | CPA3 CH6522 | Card Purchase 12/31 Cozy Corner II Placencia Card 5040 Bz Dollar 211.75 X 0.5044156 (Exchg Rte) + 3.20 (Exchg Rle ADJ) | Travel | $ | 110.01 |
| 2016 | 1/5/2016 | CPA3 CH6522 | Card Purchase 01/01 Cozy Corner II Placencia Card 5040 Bz Dollar 108.25 X 0.5043880 (Exchg Rte) + 1.63 (Exchg Rte ADJ) | Travel | $ | 56.23 |
| 2016 | 1/5/2016 | CPA3 CH6522 | Card Purchase 01/04 Art Box Company Ltd.II San Ignacio Card 5040 Bz Dollar 147.95 X 0.5044272 (Exchg Rte) + 2.23 (Exchg Rte ADJ) | Travel | $ | 76.86 |
| 2016 | 1/6/2016 | CPA3 CH6522 | Card Purchase 01/05 B.T.L-Ladyville Freetown Card 5040 Bz Dollar 40.00 X 0.5045000 (Exchg Rte) + 0.60 (Exchg Rte ADJ) | Travel | $ | 20.78 |
| 2016 | 1/7/2016 | CPA3 CH6522 | Card Purchase 01/06 Btl-Online Fone Topup Freetown Card 5040 Bz Dollar 25.00 X 0.5044000 (Exchg Rte) + 0.37 (Exchg Rte ADJ) | Travel | $ | 12.98 |
| 2016 | 1/8/2016 | CPA3 CH6522 | Card Purchase 01/06 Old Belize Exotic Beac Belize City Card 5040 Bz Dollar 44.00 X 0.50431 82 (Exchg Rte) + 0.66 (Exchg Rte ADJ) SB1 017205-Fl | Travel | $ | 22.85 |
| 2016 | 1/8/2016 | CPA3 CH6522 | Card Purchase 01/06 Old Belize Exotic Beac Belize City Card 5040 Bz Dollar 94.00 X 0.5043617 (Exchg Rte) + 1.42 (Exchg Rte ADJ) | Travel | $ | 48.83 |
| 2016 | 1/8/2016 | CPA3 CH6522 | Card Purchase 01/07 "I Heart Beliz" Gift S Freetown Card 5040 Bz Dollar 23.99 X 0.5043768 (Exchg Rte) + 0.36 (Exchg Rte ADJ) | Travel | $ | 12.46 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/07 House of Jewelry Belize Card 5040 Bz Dollar 750.00 X 0.5044133 (Exchg Rte) + 11.34 (Exchg Rte ADJ) | Travel | $ | 389.65 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/08 "I  Heart Belize" Gift S Freetown Card 5040 Bz Dollar 13.94 X 0.5043042 (Exchg Rte) + 0.21 (Exchg Rle ADJ) | Travel | $ | 7.24 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 0 1/09 Delta Air Baggage Fe Belize City Card 5040 | Travel | $ | 24.50 |

| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/09 Delta Air Baggage Fe Belize City Card 5040 | Travel | $ | 24.50 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/09 Delta Air Baggage Fe Belize City Card 5040 | Travel | $ | 24.50 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/09 Delta Air Baggage Fe Belize City Card 5040 | Travel | $ | 24.50 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01109 Delta Air Baggage Fe Belize City Card 5040 | Travel | $ | 24.50 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/09 Delta Air Baggage Fe Belize City Card 5040 | Travel | $ | 24.50 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/09 Delta Air Baggage Fe Belize City Card 5040 | Travel | $ | 24.50 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/09 Delta Air Baggage Fe Belize City Card 5040 | Travel | $ | 24.50 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/09 Delta Air Baggage Fe Belize City Card 5040 | Travel | $ | 39.00 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/09 Delta Air Baggage Fe Belize City Card 5040 | Travel | $ | 39.00 |
| 2016 | 1/11/2016 | CPA3 CH6522 | Card Purchase 01/09 82167 - Airport II & I Los Mgeles CA Card 5040 | Travel | $ | 232.00 |
| 2016 | 2/5/2016 | CPA3 CH6522 | Card Purchase 02/05 Marriott Marina Del Marina Del Re CA Card 5040 | Travel | $ | 839.40 |
| 2016 | 2/8/2016 | CPA3 CH6522 | Card Purchase 02105 Carnival Cruise Tkt/Res Miami FL Card 5040 | Travel | $ | 1,983.80 |
| 2016 | 2/8/2016 | CPA3 CH6522 | Card Purchase 02/06 Carnival Shore Excur 800-929-64000 FL Card 5040 | Travel | $ | 79.98 |
| 2016 | 2/9/2016 | CPA3 CH6522 | Card Purchase 02106 Carnival- The Fun Shops Miami FL Card 5040 | Travel | $ | 55.20 |
| 2016 | 2/26/2016 | CPA3 CH6522 | Card Purchase 02/25 Imagination Sail & Sign Miami FL Card 3205 | Travel | $ | 898.69 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0036 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |

**Exhibit B**
**293**

USAO_000507

| 2016 | 4/15/2016 | CPA3 CH6522 | Card Purchase 04/14 Gogoair.Com 877-350-0038 IL Card 3205 | Travel | $ | 16.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air 00623412449 Delta.Ccm CA Card 3205 | Travel | $ | 414.20 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air 00623412450 Delta.Com CA Card 3205 | Travel | $ | 414.20 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air 00623412449 Delta.Com CA Card 3205 | Travel | $ | 414.20 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air 00623412449 Delta.Com CA Card 3205 SB1 017205-Fl | Travel | $ | 414.20 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air 00623412449 Delta.Com CA Card 3205 | Travel | $ | 414.20 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air 00623412450 Delta.Com CA Card 3205 | Travel | $ | 414.20 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air 00623412449 Delta.Com CA Card 3205 | Travel | $ | 414.20 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air 00623412449 Delta.Com CA Card 3205 | Travel | $ | 414.20 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air 00623412449 Delta.Com CA Card 3205 | Travel | $ | 414.20 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Della.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/14 Delta Air Bundled Ser Delta.Com CA Card 3205 | Travel | $ | 12.00 |
| 2016 | 4/18/2016 | CPA3 CH6522 | Card Purchase 04/15 Travel Insurance Poli 800-729-6021 VA Card 3205 | Travel | $ | 214.38 |
| 2016 | 5/16/2016 | CPA3 CH6522 | Card Purchase 05/13 My Cruise Photos Cayman Island Card 2736 | Travel | $ | 269.95 |
| 2016 | 5/24/2016 | CPA3 CH6522 | Card Purchase 05/23 Embassy Suites Man Bch Oxnard CA Card 2736 | Travel | $ | 826.27 |
| 2016 | 6/24/2016 | CPA3 CH6522 | Card Purchase 06/22 Southwes 526242225 800-435-9792 TX Card 2736 | Travel | $ | 547.96 |

USAO_000508

| 2016 | 6/24/2016 | CPA3 CH6522 | Card Purchase 06/22 Southwes 526069254 800-435-9792 TX Card 2736 | Travel | $ | 15.00 |
|------|-----------|-------------|---|--------|---|-------|
| 2016 | 6/24/2016 | CPA3 CH6522 | Card Purchase 06/22 Southwes 526069254 800-435-9792 TX Card 2736 | Travel | $ | 15.00 |
| 2016 | 7/1/2016 | CPA3 CH6522 | Card Purchase 07/1 Renaissance Hotels PA Indian Wells CA Card 2736 | Travel | $ | 219.12 |
| 2016 | 7/11/2016 | CPA3 CH6522 | Card Purchase 07/09 American Air00123814638 Fort Worth TX Card 2736 | Travel | $ | 1,080.01 |
| 2016 | 7/11/2016 | CPA3 CH6522 | Card Purchase 07/10 Travel Insurance Poli 800-729-6021 VA Card 2736 | Travel | $ | 78.30 |
| 2016 | 7/13/2016 | CPA3 CH6522 | Card Purchase 07/12 Renaissance Hotels PA Indian Wells CA Card 2736 | Travel | $ | 1,875.31 |
| 2016 | 7/18/2016 | CPA3 CH6522 | Card Purchase 07/15 Delta Air 00601757668 Atlanta GA Card 2736 | Travel | $ | 2.00 |
| 2016 | 7/18/2016 | CPA3 CH6522 | Card Purchase 07/17 Shipboard Charges D Celebration FL Card 2736 | Travel | $ | 1,901.72 |
| 2016 | 7/18/2016 | CPA3 CH6522 | Card Purchase 07/18 Shipboard Charges D Celebration FL Card 2736 | Travel | $ | 1,343.82 |
| 2016 | 7/18/2016 | CPA3 CH6522 | Card Purchase With Pin 07/18 Wm Supercenter # Kissimmee FL Card 2736 | Travel | $ | 252.66 |
| 2016 | 7/19/2016 | CPA3 CH6522 | Card Purchase 07/19 Shipboard Charges D Celebration FL Card 2736 | Travel | $ | 369.47 |
| 2016 | 7/19/2016 | CPA3 CH6522 | Card Purchase 07/19 Shipboard Charges D Celebration FL Card 2736 | Travel | $ | 19.00 |
| 2016 | 7/25/2016 | CPA3 CH6522 | Card Purchase With Pin 07/23 Walgreens 13502 S Apop Orlando FL Card 2736 | Travel | $ | 78.06 |
| 2016 | 7/25/2016 | CPA3 CH6522 | Card Purchase 07/24 Goodings Supermarkets Orlando FL Card 2736 | Travel | $ | 18.97 |
| 2016 | 7/26/2016 | CPA3 CH6522 | Card Purchase 07/25 Shell Oil 57542548102 Kissimmee FL Card 2736 / SB1017205-F1 | Travel | $ | 51.51 |
| 2016 | 7/26/2016 | CPA3 CH6522 | Card Purchase With Pin 07/26 Nws Vistana 172 Orlando FL Card 2736 | Travel | $ | 82.93 |
| 2016 | 7/26/2016 | CPA3 CH6522 | Card Purchase With Pin 07/26 Wal Wal-Mart Super 012 Kissimmee FL Card 2736 | Travel | $ | 52.77 |
| 2016 | 8/1/2016 | CPA3 CH6522 | Card Purchase 07/29 Airportbags.com - Di Lake Buena VI FL Card 2736 | Travel | $ | 400.00 |
| 2016 | 8/3/2016 | CPA3 CH6522 | Card Purchase 08/01 American Air00123852428 Fort Worth TX Card 2736 | Travel | $ | 166.00 |
| 2016 | 8/8/2016 | CPA3 CH6522 | Card Purchase 08/05 Travel Insurance Poli 800-729-6021 VA Card 2736 | Travel | $ | 139.00 |
| 2016 | 8/9/2016 | CPA3 CH6522 | Card Purchase 08/07 American Air00123861077 Fort Worth TX Card 2736 | Travel | $ | 210.00 |
| 2016 | 8/10/2016 | CPA3 CH6522 | Card Purchase 08/09 American Air00123858314 Paypal Corn TX Card 2736 | Travel | $ | 1,473.41 |
| 2016 | 9/2/2016 | CPA3 CH6522 | Card Purchase 09/01 Duty & Tax Free Limited Freetown Card 2736 | Travel | $ | 162.00 |
| 2016 | 9/2/2016 | CPA3 CH6522 | Card Purchase 09/01 Medina's House of Jewel Belize Card Card 2736 Bz Dollar 4240.00 X 0.5044151 (Exchg Rte) + 64.16 (Exchg Rte ADJ) | Travel | $ | 2,202.88 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/03 Radisson Fort George Belize Card 2736 Bz Dollar 547.18 X 0.5044227 (Exchg Rte) + 8.28 (Exchg Rte ADJ) | Travel | $ | 284.29 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/02 B.T.L.-Int'l Airport Freetown Card 2736 Bz Dollar 50.00 X 0.5044000 (exchg Rte) + 0.75 (Exchg Rte ADJ) | Travel | $ | 25.97 |
| 2016 | 9/6/2016 | CPA3 CH6522 | Card Purchase 09/01 Miami Taxi Miami FL Card 2736 | Travel | $ | 101.82 |
| 2016 | 9/7/2016 | CPA3 CH6522 | Card Purchase 09/05 Radisson Fort George Belize Card 2736 Bz Dollar . 1281.84 X 0.5044155 (Exchg Rle) + 19.39 (Exchg Rte ADJ | Travel | $ | 665.97 |
| 2016 | 9/12/2016 | CPA3 CH6522 | Card Purchase 09/11 Avis Rent A Car System Freetown Card 2736 Bz Dollar 441.00 X 0.5044218 (Exchg Rte) + 6.67 (Exchg Rte ADJ) | Travel | $ | 229.12 |
| 2016 | 9/13/2016 | CPA3 CH6522 | Card Purchase Return 09/10 Dimit Belize Card 2736 | Travel | $ | (1.11) |
| 2016 | 9/13/2016 | CPA3 CH6522 | Card Purchase 09/10 Dimit Belize Card 2736 | Travel | $ | 1.11 |
| 2016 | 9/13/2016 | CPA3 CH6522 | Card Purchase 09/10 Dimit Belize Card 2736 | Travel | $ | 50.00 |

**Exhibit B**
**295**

USAO_000509

| 2016 | 9/15/2016 | CPA3 CH6522 | Card Purchase 09/14 Radisson Fort George Belize Card 2736 Bz Dollar 141.45 X 0.5044185 (Exchg Rte) + 2.14 (Exchg Rte ADJ) | Travel | $ | 73.49 |
|------|-----------|-------------|---|--------|---|--------|
| 2016 | 9/30/2016 | CPA3 CH6522 | Card Purchase 09/29 Travel Insurance Poli 800-729-6021 VA Card 2736 | Travel | $ | 152.74 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 09/29 American Air00123940356 Fort Worth TX Card 2736 | Travel | $ | 1,328.20 |
| 2016 | 10/3/2016 | CPA3 CH6522 | Card Purchase 09/29 American Air00123940356 Fort Worth TX Card 2736 | Travel | $ | 1,328.20 |
| 2016 | 10/31/2016 | CPA2 CH9155 | Card Purchase 10/29 Delta Air 00623617801 Delta.Com CA Card 7244 | Travel | $ | 269.10 |
| 2016 | 10/31/2016 | CPA2 CH9155 | Card Purchase 10/30 Travel Insurance Poli 800-729-6021 VA Card 7244 | Travel | $ | 21.00 |
| 2016 | 11/2/2016 | CPA2 CH9155 | Card Purchase 1 1/01 United 016232382 800-932-2732 TX Card 7244 | Travel | $ | 475.40 |
| 2016 | 11/2/2016 | CPA2 CH9155 | Card Purchase 1 1/01 United 016292972 800-932-2732 TX Card 7244 | Travel | $ | 76.00 |
| 2016 | 11/2/2016 | CPA2 CH9155 | Card Purchase 1 1/01 United 016292972 800-932-2732 TX Card 7244 | Travel | $ | 59.00 |
| 2016 | 11/3/2016 | CPA2 CH9155 | Card Purchase 1 1/01 American 00123988931 Fort Worth TX Card 7244 | Travel | $ | 645.61 |
| 2016 | 11/3/2016 | CPA2 CH9155 | Card Purchase 1 1/01 American Ai100106400033 Fort Worth TX Card 7244 | Travel | $ | 87.85 |
| 2016 | 11/3/2016 | CPA2 CH9155 | Card Purchase 1 1/02 Travel Insurance Poli 800-729-6021 VA Card 7244 | Travel | $ | 30.66 |
| 2016 | 11/3/2016 | CPA2 CH9155 | Card Purchase 1 1/02 Travel Insurance Poli 800-729-6021 VA Card 7244 | Travel | $ | 53.18 |
| 2016 | 11/3/2016 | CPA2 CH9155 | Card Purchase 1 1/02 Travel insurance Poli 800-729-6021 VA Card 7244 | Travel | $ | 108.00 |
| 2016 | 11/8/2016 | CPA2 CH9155 | Card Purchase 11/07 United 016232458 800-932-2732 TX Card 7244 | Travel | $ | 1,043.20 |
| 2016 | 11/8/2016 | CPA2 CH9155 | Card Purchase 11/07 United 016292029 800-932-2732 TX Card 7244 | Travel | $ | 152.00 |
| 2016 | 11/8/2016 | CPA2 CH9155 | Card Purchase 11/07 United 016292029800-932-2732 TX Card 7244 | Travel | $ | 149.00 |
| 2016 | 11/8/2016 | CPA2 CH9155 | Card Purchase 11/07 United 016292029800-932-2732 TX Card 7244 | Travel | $ | 50.00 |
| 2016 | 11/8/2016 | CPA2 CH9155 | Card Purchase 11/07 United 016292029800-932-2732 TX Card 7244 | Travel | $ | 47.00 |
| 2016 | 11/9/2016 | CPA2 CH9155 | Card Purchase 11/08 Travel insurance Poli 800-729-6021 VA Card 7244 | Travel | $ | 57.38 |
| 2016 | 11/23/2016 | CPA2 CH9155 | Card Purchase 11/22 Marriott Anaheim Anaheim CA Card 7244 | Travel | $ | 1,271.16 |
| 2016 | 11/28/2016 | CPA2 CH9155 | Card Purchase 11/24 Marriott Anaheim F&B Anaheim CA Card 7244 | Travel | $ | 15.07 |
| 2016 | 11/28/2016 | CPA2 CH9155 | Card Purchase 11/27 Marriott Anaheim Anaheim CA Card 7244 SB1 017205-FI | Travel | $ | 226.00 |
| 2016 | 11/28/2016 | CPA2 CH9155 | Card Purchase 11/27 Marriott Anaheim Anaheim CA Card 7244 | Travel | $ | 66.16 |
| 2016 | 11/28/2016 | CPA2 CH9155 | Card Purchase 11/26 Travel Traders 3104 Anaheim CA Card 7244 | Travel | $ | 181.44 |
| 2016 | 11/28/2016 | CPA2 CH9155 | Card Purchase 11/27 Marriott Anaheim Anaheim CA Card 7244 | Travel | $ | 567.27 |
| 2016 | 11/29/2016 | CPA2 CH9155 | Card Purchase 11/28 Marriott Anaheim Anaheim CA Card 7244 | Travel | $ | 768.90 |
| 2016 | 11/29/2016 | CPA2 CH9155 | Card Purchase 11/27 Marriott Anaheim F&B Anaheim CA Card 7244 | Travel | $ | 42.18 |
| 2016 | 11/29/2016 | CPA2 CH9155 | Card Purchase 11/29 Marriott Anaheim Anaheim CA Card 7244 | Travel | $ | 8.00 |
| 2016 | 12/1/2016 | CPA2 CH9155 | Card Purchase 11/30 Marriott Anaheim Anaheim CA Card 7244 | Travel | $ | 204.34 |
| 2016 | 12/6/2016 | CPA1 CC2106 | DBT Purchase TRAVEL INSURANCE POL TRAVEL INSURANCE POLICY 800-729-6021 VA US | Travel | $ | 9.00 |
| 2016 | 12/7/2016 | CPA1 CC2106 | DBT Purchase AMTRAK .COM 34006720 | Travel | $ | 112.00 |

**Exhibit B**
**296**

| 2016 | 12/8/2016 | CPA3 CH6522 | Card Purchase 12107 Travel Insurance Poli 800-729-6021 VA Card 2736 | Travel | $ | 43.27 |
| 2016 | 12/9/2016 | CPA3 CH6522 | Card Purchase 12/07 American Air00121038456 Fort Worth TX Card 2736 | Travel | $ | 539.20 |
| 2016 | 12/9/2016 | CPA3 CH6522 | Card Purchase 12/07 American Air00106418002 Fort Worth TX Card 2736 | Travel | $ | 126.49 |
| 2016 | 12/19/2016 | CPA3 CH6522 | Card Purchase 12/17 American Air00106423092 Fort Worth TX Card 2736 | Travel | $ | 45.00 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/21 Marriott Anaheim Anaheim CA Card 2736 | Travel | $ | 198.50 |
| 2016 | 12/22/2016 | CPA3 CH6522 | Card Purchase 12/21 Marriott Anaheim Anaheim CA Card 2736 | Travel | $ | 160.20 |
| 2016 | 12/23/2016 | CPA3 CH6522 | Card Purchase 12/22 Marriott Anaheim Anaheim CA Card 2736 | Travel | $ | 689.70 |
| 2016 | 12/23/2016 | CPA3 CH6522 | Card Purchase 12/22 Marriott Anaheim Anaheim CA Card 2736 | Travel | $ | 1,294.94 |
| 2016 | 12/23/2016 | CPA3 CH6522 | Card Purchase 12/22 Marriott Anaheim Anaheim CA Card 2736 | Travel | $ | 60.00 |
| 2016 | 12/23/2016 | CPA3 CH6522 | Card Purchase 12/22 Marriott Anaheim Anaheim CA Card 2736 | Travel | $ | 160.20 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/05 Orbitz*7234750109675 Orbitz.com WA Card 2736 | Travel | $ | 210.00 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/05 Orbitz*7234750109675 Orbitz.com WA Card 2736 | Travel | $ | 24.00 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/04 Avanca Trav13479727042 Miami FL Card 2736 | Travel | $ | 337.71 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/04 Avanca Trav13479727042 Miami FL Card 2736 | Travel | $ | 337.71 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/04 Avanca Trav13479727042 Miami FL Card 2736 | Travel | $ | 337.71 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/04 Avanca Trav13479727042 Miami FL Card 2736 | Travel | $ | 337.71 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/04 Avanca Trav13479727042 Miami FL Card 2736 | Travel | $ | 287.96 |
| 2017 | 1/5/2017 | CPA3 CH6522 | Card Purchase 01/04 Avanca Trav13479727042 Miami FL Card 2736 | Travel | $ | 287.96 |
| 2017 | 1/6/2017 | CPA3 CH6522 | Card Purchase 01/06 Orbitz*7234960178258 Orbitz.Com WA Card 2736 | Travel | $ | 4.00 |
| 2017 | 1/6/2017 | CPA3 CH6522 | Card Purchase 01/06 Orbitz*7234963055318 Orbitz.Com WA Card 2736 | Travel | $ | 8.00 |
| 2017 | 1/6/2017 | CPA3 CH6522 | Card Purchase 01/04 United 016797270 800-932-2732 TX Card 2736 | Travel | $ | 215.60 |
| 2017 | 1/6/2017 | CPA3 CH6522 | Card Purchase 01/04 United 016797270 800-932-2732 TX Card 2736 | Travel | $ | 215.60 |
| 2017 | 1/6/2017 | CPA3 CH6522 | Card Purchase 01/04 United 016797270 800-932-2732 TX Card 2736 | Travel | $ | 215.60 |
| 2017 | 1/6/2017 | CPA3 CH6522 | Card Purchase 01/04 United 016797270 800-932-2732 TX Card 2736 | Travel | $ | 215.60 |
| 2017 | 1/6/2017 | CPA3 CH6522 | Card Purchase 01/04 United 016797270 800-932-2732 TX Card 2736 | Travel | $ | 169.60 |
| 2017 | 1/6/2017 | CPA3 CH6522 | Card Purchase 01/04 United 016797270 800-932-2732 TX Card 2736 | Travel | $ | 169.60 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase Return 01/04 United 016797270 800-932-2732 TX Card 2736 | Travel | $ | (215.60) |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/05 United 016797275 800-932-2732 TX Card 2736 | Travel | $ | 215.60 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/05d American Air00179727579 Fort Worth TX Card 2736 | Travel | $ | 266.81 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/05d American Air00179727579 Fort Worth TX Card 2736 | Travel | $ | 217.06 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/05 United 016797275 800-932-2732 TX Card 2736 | Travel | $ | 215.60 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/05 United 016797275 800-932-2732 TX Card 2736 - | Travel | $ | 169.60 |

USAO_000511

| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/07 American Air00121081350 Fort Worth TX Card 2736 | Travel | $ | 154.40 |
|------|----------|-------------|---------|--------|---|--------|
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/07 American Air00121081350 Fort Worth TX Card 2736 | Travel | $ | 154.40 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase Return 01/04 Avianca Trav13479727042 Miami FL Card 2736 | Travel | $ | (337.71) |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/05 Avianca Trav13479727577 Miami FL Card 2736 | Travel | $ | 357.71 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/07 Travel Insurance Poli 800-729-6021 VA Card 2736 | Travel | $ | 36.00 |
| 2017 | 1/9/2017 | CPA3 CH6522 | Card Purchase 01/06 Sunset Adv Resort Dep 9999999999 NV Card 2736 | Travel | $ | 103.95 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/15 Orbitz 7237079338244 Orbitz.Com WA Card 2736 | Travel | $ | 4.00 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/14 Avianca Trav13479733442 Miami FL Card 2736 | Travel | $ | 387.71 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/14 United 016797334 800-932-2732 TX Card 2736 | Travel | $ | 247.60 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/15 Jetblue 27921676 Salt Lake Cty UT Card 2736 | Travel | $ | 2,970.80 |
| 2017 | 1/17/2017 | CPA3 CH6522 | Card Purchase 01/16 Travel Insurance Poli 800-729-6021 VA Card 2736 | Travel | $ | 222.81 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/20 Southwes 526248105800-435-9792 TX Card 2736 | Travel | $ | 349.88 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/20 Southwes 526060508 800-435-9792 TX Card 2736 | Travel | $ | 15.00 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 0 1/20 Southwes 526060508 800-435-9792 TX Card 2736 | Travel | $ | 15.00 |
| 2017 | 1/23/2017 | CPA3 CH6522 | Card Purchase 01/21 Jetblue 27921679 Salt Lake City UT Card 2736 | Travel | $ | 470.40 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/28 Alamo Rent-A-Car San Jose CA Card 2738 | Travel | $ | 98.74 |
| 2017 | 1/30/2017 | CPA3 CH6522 | Card Purchase 01/28 Paypal Swa Wifi 402-935-7733 CA Card 2738 | Travel | $ | 8.00 |
| 2017 | 1/31/2017 | CPA3 CH6522 | Card Purchase Return 01/31 Orbitz7240812894401 Orbitz.Com WA Card 2738 | Travel | $ | (621.30) |
| 2017 | 1/31/2017 | CPA3 CH6522 | Card Purchase 01/31 Orbitz7240812894401 Orbitz.Com WA Card 2738 | Travel | $ | 795.64 |
| 2017 | 1/31/2017 | CPA3 CH6522 | Card Purchase 01/31 Orbitz7240826896495 Orbitz.Com WA Card 2738 | Travel | $ | 53.00 |
| 2017 | 2/2/2017 | CPA3 CH6522 | Card Purchase 01/30 American Air00179857773 Fort Worth TX Card 2738 | Travel | $ | 742.30 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/03 American Air00106447360 Fort Worth TX Card 2738 | Travel | $ | 142.08 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/03 American Air00106447360 Fort Worth TX Card 2738 | Travel | $ | 33.71 |
| 2017 | 2/6/2017 | CPA3 CH6522 | Card Purchase 02/05 Marriottjw LA. Live F 866-435-7627 CA Card 2738 | Travel | $ | 1,098.48 |
| 2017 | 2/7/2017 | CPA3 CH6522 | Card Purchase 02/06 Marriotljw L.A.Live F 866-435-7627 CA Card 2738 | Travel | $ | 255.72 |
| 2017 | 2/7/2017 | CPA3 CH6522 | Card Purchase 02/06 Springhill Suites Harrisburg PA Card 2738 | Travel | $ | 357.42 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/18 Miami Internation Airp Miami FL Card 2738 | Travel | $ | 5.00 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/18 Hm Nail Salon Miami Beach FL Card 2738 | Travel | $ | 170.00 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/20 Courtyard By Marriott Miami Beach FL Card 2738 | Travel | $ | 482.22 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase With Pin 02/19 Walgreens Store 4049 P Miami Beach FL Card 2738 | Travel | $ | 47.88 |
| 2017 | 2/21/2017 | CPA3 CH6522 | Card Purchase 02/19 Wgc*Benihana 888-522-8520 FL Card 2738 | Travel | $ | 450.00 |
| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/26 Adonia (Fathom) 855-932-8466 WA Card 2738 | Travel | $ | 491.65 |

USAO_000512

| 2017 | 2/27/2017 | CPA3 CH6522 | Card Purchase 02/26 Paypal Gogoinfligh 402-935-7733 IL Card 2738 | Travel | $ | 2.95 |
| 2017 | 2/28/2017 | CPA1 CC2106 | DBT Purchase SOUTH WES 526249102 SOUTHWES 52624910222 800-435-9792 TX US | Travel | $ | 147.88 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/06 Jetblue 27921709 Salt Lake Cty UT Card 2738 | Travel | $ | 135.00 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/06 Jetblue 27921709 Salt Lake Cty UT Card 2738 | Travel | $ | 135.00 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/06 Jetblue 27921709 Salt Lake Cty UT Card 2738 | Travel | $ | 135.00 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/06 Jetblue 27921709 Salt Lake Cty UT Card 2738 | Travel | $ | 135.00 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/06 Jetblue 27921709 Salt Lake Cty UT Card 2738 | Travel | $ | 135.00 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/06 Jetblue 27921709 Salt Lake Cty UT Card 2738 | Travel | $ | 135.00 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/06 Jetblue 27921709 Salt Lake Cty UT Card 2738 | Travel | $ | 135.00 |
| 2017 | 3/8/2017 | CPA3 CH6522 | Card Purchase 03/06 Jetblue 27921709 Salt Lake Cty UT Card 2738 | Travel | $ | 132.00 |
| 2017 | 3/17/2017 | CPA3 CH6522 | Card Purchase 03/16 Sunset Adv Room Dep 9999999999 NV Card 2738 | Travel | $ | 61.56 |
| 2017 | 3/20/2017 | CPA3 CH6522 | Card Purchase 03/18 Expedia72527916291 12 Expedia.Com WA Card 2738 | Travel | $ | 143.00 |
| 2017 | 3/21/2017 | CPA3 CH6522 | Card Purchase 03/20 Southwes 526249598 800-435-9792 TX Card 2738 | Travel | $ | 152.00 |
| 2017 | 3/22/2017 | CPA1 CC2106 | DBT Purchase DELTA AIR 006237632 210 | Travel | $ | 554.20 |
| 2017 | 3/23/2017 | CPA3 CH6522 | Card Purchase 03/21 Southwes 526249631 800-435-9792 TX Card 2738 | Travel | $ | 258.95 |
| 2017 | 3/28/2017 | CPA1 CC2106 | DBTPurchase MARRIOTTANAHEIM MARRIOTT ANAHEIM ANAHEIM CA US | Travel | $ | 292.41 |
| 2017 | 4/7/2017 | CPA3 CH6522 | Card Purchase 04/06 United 016260397 800-932-2732 TX Card 2738 | Travel | $ | 65.00 |
| 2017 | 4/7/2017 | CPA3 CH6522 | Card Purchase 04/06 United 016260401 800-932-2732 TX Card 2738 | Travel | $ | 65.00 |
| 2017 | 4/7/2017 | CPA3 CH6522 | Card Purchase 04/06 United 016260401 800-932-2732 TX Card 2738 | Travel | $ | 65.00 |
| 2017 | 4/7/2017 | CPA3 CH6522 | Card Purchase 04/06 United 016260397 800-932-2732 TX Card 2738 | Travel | $ | 285.00 |
| 2017 | 4/10/2017 | CPA3 CH6522 | Card Purchase 04/07 Lax Airport Lot P 7 Los Angeles CA Card 2738 | Travel | $ | 30.00 |
| 2017 | 4/11/2017 | CPA3 CH6522 | Card Purchase 04/10 Duty & Tax Free Ltd.ll Freetown Card 2738 | Travel | $ | 236.00 |
| 2017 | 4/12/2017 | CPA3 CH6522 | Card Purchase 04/11 Ltv/United Inflight T 800-932-2732 FL Card 2738 | Travel | $ | 5.99 |
| 2017 | 4/12/2017 | CPA3 CH6522 | Card Purchase 04/11 Ltv/United Inflight T 800-932-2732 FL Card 2738 | Travel | $ | 5.99 |
| 2017 | 4/12/2017 | CPA3 CH6522 | Card Purchase 04111 Ltv/United Inflight T 800-932-2732 FL Card 2738 | Travel | $ | 5.99 |
| 2017 | 4/12/2017 | CPA3 CH6522 | Card Purchase 04/11 Http://Www.Gogoair.CO 877-350-0038 IL Card 2738 | Travel | $ | 4.95 |
| 2017 | 4/13/2017 | CPA3 CH6522 | Card Purchase 04105 Prime Time Shuttle 310-600-6750 CA Card 2738 | Travel | $ | 85.00 |
| 2017 | 4/13/2017 | CPA3 CH6522 | Card Purchase 04/11 American Air00106486049 Fort Worth TX Card 2738 | Travel | $ | 67.53 |
| 2017 | 4/13/2017 | CPA3 CH6522 | Card Purchase 04/11 American Air00106486049 Fort Worth TX Card 2738 | Travel | $ | 67.53 |
| 2017 | 4/13/2017 | CPA3 CH6522 | Card Purchase 04/11 American Air00106486063 Fort Worth TX Card 2738 | Travel | $ | 55.71 |
| 2017 | 4/13/2017 | CPA3 CH6522 | Card Purchase 04/11 American Air00106486063 Fort Worth TX Card 2738 | Travel | $ | 52.59 |
| 2017 | 4/13/2017 | CPA3 CH6522 | Card Purchase 04/11 American Air00102784510 Phoenix Card 2738 | Travel | $ | 50.00 |
| 2017 | 4/14/2017 | CPA3 CH6522 | Card Purchase 04/12 American Air00102785457 Fort Worth TX Card 2738 | Travel | $ | 120.00 |

**Exhibit B**
**299**

| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase Return 04/15 American Air00106486049 Fort Worth TX Card | Travel | $ | (28.98) |
|------|-----------|-------------|------|--------|---|---------|
| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase Return 04/15 American Air00106486049 Fort Worth TX Card | Travel | $ | (28.98) |
| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase 04/15 American Air00106488386 Fort Worth TX Card 2738 | Travel | $ | 51.16 |
| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase 04/15 American Air00106488386 Fort Worth TX Card 2738 | Travel | $ | 51.16 |
| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase 04/15 Budget Car And Truck Re Las Vegas NV Card 2738 | Travel | $ | 263.17 |
| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase 04/14 Sunset Hotel Fd Henderson NV Card 2738 | Travel | $ | 15.95 |
| 2017 | 4/17/2017 | CPA3 CH6522 | Card Purchase 04/16 Sunset Hotel Fd Henderson NV Card 2738 | Travel | $ | 693.34 |
| 2017 | 5/8/2017 | CPA3 CH6522 | Card Purchase 05/07 Travel Traders 3104 Anaheim CA Card 5508 | Travel | $ | 48.49 |
| 2017 | 5/9/2017 | CPA3 CH6522 | Card Purchase 05/08 Marriott Anaheim Anaheim CA Card 5508 | Travel | $ | 1,081.08 |
| 2017 | 5/9/2017 | CPA3 CH6522 | Card Purchase 05/08 Marriott Anaheim Anaheim CA Card 5508 | Travel | $ | 922.94 |
| 2017 | 5/9/2017 | CPA3 CH6522 | Card Purchase 05/08 Marriott Anaheim Anaheim CA Card 5508 | Travel | $ | 276.12 |
| 2017 | 5/10/2017 | CPA1 CC2106 | DBT Purchase RESIDENCE INN REDOND RESIDENCE INN REDONDO REDONDO BEACH CA | Travel | $ | 433.91 |
| 2017 | 5/15/2017 | CPA1 CC2106 | POS Withdrawal CALIFORNIA CREDI 00000850 - EFT TRANS CNXO192O 09481--12444 Beach Stanton CA | Travel | $ | 319.83 |
| 2017 | 5/25/2017 | CPA1 CC2106 | POS Withdrawal RESIDENCE INN REDONDO REDONDO BEACHCAUS | Travel | $ | 1,432.24 |
| 2017 | 6/16/2017 | CPA3 CH6522 | Card Purchase 06/09 Opolo Prime Time Shut 310-846-8522 CA Card 5508 | Travel | $ | 146.00 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/24 Delta Air 00623878085 Delta.Com CA Card 0708 477.40 | Travel | $ | 477.40 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/25 Http://Www.Gogoair.CO 877-350-0038 IL Card 0708 32.00 | Travel | $ | 32.00 |
| 2017 | 6/26/2017 | CPA2 CH9155 | Card Purchase 06/25 Travel Insurance Poll 800-729-6021 VA Card 0708 31.03 | Travel | $ | 31.03 |
| 2017 | 7/3/2017 | CPA2 CH9155 | Card Purchase 06/29 Jetblue 27926008 Salt Lake Cty UT Card 0708 | Travel | $ | 245.00 |
| 2017 | 7/5/2017 | CPA2 CH9155 | Card Purchase With Pin 07/05 Wm Supercenter 41 Orlando FL Card 0708 . | Travel | $ | 162.32 |
| 2017 | 7/13/2017 | CPA2 CH9155 | Card Purchase 07/12 Gala Gills 4116 Kissimmee FL Card 0708 | Travel | $ | 187.43 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/14 Windtraders Lake Buena VI FL Card 0708 | Travel | $ | 46.84 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/14 Windtraders Lake Buena VI FL Card 0708 | Travel | $ | 24.49 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/16 The Polite Pig Orlando FL Card 0708 | Travel | $ | 75.72 |
| 2017 | 7/17/2017 | CPA2 CH9155 | Card Purchase 07/16 Goodings Supermarkets Orlando FL Card 0708 | Travel | $ | 36.09 |
| 2017 | 8/16/2017 | CPA2 CH9155 | Card Purchase Return 08/15 Coachella Weekend 2 8557713667 CA Card 0708 | Travel | $ | (256.86) |
| 2017 | 12/11/2017 | CPA3 CH6522 | Card Purchase 12/09 United 016260994 800-932-2732 TX Card 6572 | Travel | $ | 150.00 |
| 2018 | 1/30/2018 | CPA1 CC2106 | POS Withdrawal SOUTHWES 52614078359800-435-9792 TXUS | Travel | $ | 519.96 |
| 2018 | 3/26/2018 | CPA3 CH6522 | Card Purchase 03/21 American Air00102798113 Fort Worth TX Card 6572 | Travel | $ | 100.00 |
| 2018 | 3/27/2018 | CPA3 CH6522 | Card Purchase 03/26 Coastline Too Gift Shop Freetown Card 6572 Bz Dollar 153.00 X 0.5044444 (Exchg Rte) | Travel | $ | 77.18 |
| 2018 | 3/27/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 03/26 Coastline Too Gift Shop Freetown Card 6572 | Travel | $ | 2.31 |
| 2018 | 3/27/2018 | CPA3 CH6522 | Card Purchase 03/27 Lax Airport Lot P 6 Los Angeles CA Card 6572 | Travel | $ | 153.00 |
| 2018 | 3/28/2018 | CPA3 CH6522 | Card Purchase 03/26 American Air00102802905 Phoenix Card 6572 | Travel | $ | 65.00 |

**Exhibit B**
**300**

USAO_000514

| 2018 | 3/28/2018 | CPA3 CH6522 | Card Purchase 03/26 American Air00102802908 Phoenix Card 6572 | Travel | $ | 25.00 |
| 2018 | 3/28/2018 | CPA3 CH6522 | Card Purchase 03/26 American Air00102802910 Phoenix Card 6572 | Travel | $ | 25.00 |
| 2018 | 3/28/2018 | CPA3 CH6522 | Card Purchase 03/26 American Air00102802913 Phoenix Card 6572 | Travel | $ | 65.00 |
| 2018 | 3/28/2018 | CPA3 CH6522 | Card Purchase 03/26 Delta Air 0062318769 Belize City Card 6572 | Travel | $ | 586.60 |
| 2018 | 3/28/2018 | CPA3 CH6522 | Card Purchase 03/26 Black Orchid Resort Freetown Card 6572 Bz Dollar 2453.00 X 0.5044150 (Exch Rte) | Travel | $ | 1,237.33 |
| 2018 | 3/28/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 03/26 Black Orchid Resort Freetown Card 6572 | Travel | $ | 37.11 |
| 2018 | 4/25/2018 | CPA3 CH6522 | Card Purchase 04/24 Identogo - Tsa Prechec Los Angeles CA Card 6572 | Travel | $ | 85.00 |
| 2018 | 4/25/2018 | CPA3 CH6522 | Card Purchase 04/24 Identogo - Tsa Prechec Los Angeles CA Card 6572 | Travel | $ | 85.00 |
| 2018 | 5/22/2018 | CPA2 CH9155 | Card Purchase 05/20 Embassy Suites Man Bch 805-9842500 CA Card 6804 | Travel | $ | 1,621.36 |
| 2018 | 5/23/2018 | CPA2 CH9155 | Card Purchase 05/21 Embassy Suites Man Bch 805-9842500 CA Card 6804 | Travel | $ | 417.84 |
| 2018 | 5/29/2018 | CPA2 CH9155 | Card Purchase 05/28 The Brigantine Poway Poway CA Card 6804 | Travel | $ | 26.55 |
| 2018 | 5/30/2018 | CPA2 CH9155 | Card Purchase 05/29 Courtyard SD El Can El Capn CA Card 6804 | Travel | $ | 680.68 |
| 2018 | 5/31/2018 | CPA2 CH9155 | Card Purchase 05/30 Courtyard SD El Capn El Capn CA Card 6804 | Travel | $ | 991.65 |
| 2018 | 6/11/2018 | CPA3 CH6522 | Card Purchase 06/09 Le Petit Belge Vancouver BC Card 6572 CA Dollar 40.22 X 0.7739930 (Exchg Rte) | Travel | $ | 31.13 |
| 2018 | 6/11/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 06/09 Le Petit Belge Vancouver BC Card 6572 | Travel | $ | 0.93 |
| 2018 | 6/11/2018 | CPA3 CH6522 | Card Purchase 06/10 Le Petit Belge Vancouver BC Card 6572 CA Dollar 12.60 X 0.7738095 (Exchg Rte) | Travel | $ | 9.75 |
| 2018 | 6/11/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 06/10 Le Petit Belge Vancouver BC Card 6572 | Travel | $ | 0.29 |
| 2018 | 6/11/2018 | CPA3 CH6522 | Card Purchase 06/10 Capilano Susp. Bridge N. Vancouver BC Card 6572 CA Dollar 226.75 X 0.7741125 (Exchg Rte) | Travel | $ | 175.53 |
| 2018 | 6/11/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 06/10 Capilano Susp. Bridge N. Vancouver BC Card 6572 | Travel | $ | 5.26 |
| 2018 | 6/11/2018 | CPA3 CH6522 | Card Purchase 06/10 Capilano Susp. Bridge N. Vancouver BC Card 6572 CA Dollar 143.49 X 0.7741306 (Exchg Rte) | Travel | $ | 111.08 |
| 2018 | 6/11/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 06/10 Capilano Susp. Bridge N. Vancouver BC Card 6572 | Travel | $ | 3.33 |
| 2018 | 6/11/2018 | CPA3 CH6522 | Card Purchase 06/09 British A 1257117036 800-2479297 NY Card 6572 | Travel | $ | 2,128.37 |
| 2018 | 6/12/2018 | CPA3 CH6522 | Card Purchase 06/11 Doordash*Cazba Downtown Toro On Card 6572 CA Dollar 34.83 X 0.7720356 (Exchg Rte) | Travel | $ | 26.89 |
| 2018 | 6/12/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 06/11 Doordash*Cazba Downtown Toro On Card 6572 | Travel | $ | 0.80 |
| 2018 | 6/13/2018 | CPA3 CH6522 | Card Purchase 06/11 Jw Marriott Vancouver Vancouver BC Card 6572 CA Dollar 2198.41 X 0.7707570 (Exchg Rte) | Travel | $ | 1,694.44 |
| 2018 | 6/13/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 06/11 Jw Marriott Vancouver Vancouver BC Card 6572 | Travel | $ | 50.83 |
| 2018 | 6/13/2018 | CPA3 CH6522 | Card Purchase 06/11 Jw Marriott Vancouver Vancouver BC Card 6572 CA Dollar 2174.87 X 0.7707541 (Exchg Rte) | Travel | $ | 1,676.29 |
| 2018 | 6/13/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 06/11 Jw Marriott Vancouver Vancouver BC Card 6572 | Travel | $ | 50.28 |
| 2018 | 6/13/2018 | CPA3 CH6522 | Card Purchase 06/11 Jw Marriott Vancouver Vancouver BC Card 6572 CA Dollar 1881.56 X0.7707541 (Exchg Rlo) | Travel | $ | 1,450.22 |
| 2018 | 6/13/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 06/11 Jw Marriott Vancouver Vancouver BC Card 6572 | Travel | $ | 43.50 |
| 2018 | 6/13/2018 | CPA3 CH6522 | Card Purchase 06/09 Wal-Mart Supercenter#1 1 Vancouver BC Card 6572 CA Dollar 668.36 X 0.7707523 (Exchg Rte) | Travel | $ | 515.14 |
| 2018 | 6/13/2018 | CPA3 CH6522 | Foreign Exch At ADJ Fee 06/09 Wal-Mart Supercenter#11 Vancouver BC Card 6572 | Travel | $ | 15.45 |

**Exhibit B**
**301**

| 2018 | 6/14/2018 | CPA3 CH6522 | Card Purchase 06/14 Shipboard Charges D Celebration FL Card 6572 | Travel | $ | 1,408.89 |
| 2018 | 6/19/2018 | CPA3 CH6522 | Card Purchase 06/19 Shipboard Charges D Celebration FL Card 6572 | Travel | $ | 232.61 |
| 2018 | 6/22/2018 | CPA1 CC2106 | POS Withdrawal ALASKA AIR 02721759293SEATTLE WAUS | Travel | $ | 292.40 |
| 2018 | 6/22/2018 | CPA1 CC2106 | POS Withdrawal ALASKA AIR 02721759293SEATTLE WAUS | Travel | $ | 292.40 |
| 2018 | 7/9/2018 | CPA3 CH6522 | Card Purchase 07/05 Yul Uppercrust Dorval Qc Card 6572 CA Dollar 3985 X 0.7648663 (exchg Rte) | Travel | $ | 30.48 |
| 2018 | 7/9/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/05 Yul Uppercrust Dorval Qc Card 6572 | Travel | $ | 0.91 |
| 2018 | 7/9/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/07 Uber Eats V2L5B Help Help.Uber.Com Card 6572 SB1 017205-Fl | Travel | $ | 1.05 |
| 2018 | 7/9/2018 | CPA3 CH6522 | Card Purchase 07/07 Uber Eats V2L5B Help Help.Uber.Com Card 6572 Pound Sterl 26.35 X 1.329791 (Exchg Rte) | Travel | $ | 35.04 |
| 2018 | 7/9/2018 | CPA3 CH6522 | Card Purchase 07/07 Uber Eats Q2Ctk Help Help.Uber.Com Card 6572 Pound Sterl 12.52 X 1.329872 (Exchg Rte) | Travel | $ | 16.65 |
| 2018 | 7/9/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/07 Uber Eats Q2Ctk Help Help.Uber.Com Card 6572 | Travel | $ | 0.49 |
| 2018 | 7/9/2018 | CPA3 CH6522 | Card Purchase 07/08 Uber Eats W7F3E Help Help.Uber.Com Card 6572 Pound Sterl 28.77 X 1.329857 (Exchg Rte) | Travel | $ | 38.26 |
| 2018 | 7/9/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/08 Uber Eats W7F3E Help Help.Uber. Com Card 6572 | Travel | $ | 1.14 |
| 2018 | 7/10/2018 | CPA3 CH6522 | Card Purchase 07/09 Uber Trip Ochuw Help Help.Uber.Com Card 6572 Pound Sterl 10.11 X 1.336301 (Exchg Rte) | Travel | $ | 13.51 |
| 2018 | 7/10/2018 | CPA3 CH6522 | Foreign Exch Rt AOJ Fee 07/09 Uber Trip Ochuw Help Help.Uber.Com Card 6572 | Travel | $ | 0.40 |
| 2018 | 7/10/2018 | CPA3 CH6522 | Card Purchase 07/09 Uber Trip Eozrm6 Help Help.Uber. Com Card 6572 Pound Sterl 20.72 X 1.336390 (Exchg Rte) | Travel | $ | 27.69 |
| 2018 | 7/10/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07109 Uber Trip Eozrm6 Help Help.Uber.Com Card 6572 | Travel | $ | 0.83 |
| 2018 | 7/10/2018 | CPA3 CH6522 | Card Purchase 07/09 Uber Eats Ag4Ja Help Help.Uber.Com Card 6572 Pound Sterl 15.00 X 1.336667 (Exchg Rte) | Travel | $ | 20.05 |
| 2018 | 7/10/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/09 Uber Eats Ag4Ja Help Help.Uber.Com Card 6572 | Travel | $ | 0.60 |
| 2018 | 7/10/2018 | CPA3 CH6522 | Card Purchase 07/10 Uber Trip Oepmn Help Help.Uber.Com Card 6572 Pound Sterl 26.13 X 1.336395 (Exchg Rte) | Travel | $ | 34.92 |
| 2018 | 7/10/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/10 Uber Trip Oepmn Help Help.Uber.Com Card 6572 | Travel | $ | 1.04 |
| 2018 | 7/11/2018 | CPA3 CH6522 | Card Purchase 07/10 Uber Eats P972W 800-592-8996 Card 6572 Pound Sterl 11.52 X 1.329861 (Exchg Rte) | Travel | $ | 15.32 |
| 2018 | 7/11/2018 | CPA3 CH6522 | Foreign Exch RI ADJ Fee 07/10 Uber Eats Pg72W 800-592-8996 Card 6572 | Travel | $ | 0.45 |
| 2018 | 7/11/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/10 Uber Trip Gluwf Help Help.Uber.Com Card 6572 | Travel | $ | 0.29 |
| 2018 | 7/12/2018 | CPA3 CH6522 | Card Purchase 07/11 Uber Trip Zjanv Help Help.Uber.Com Card 6572 Pound Sterl 8.99 X 1.328142 (Exchg Re) | Travel | $ | 11.94 |
| 2018 | 7/12/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/11 Uber Trip Zjanv Help Help.Uber.Com Card 6572 | Travel | $ | 0.35 |
| 2018 | 7/12/2018 | CPA3 CH6522 | Card Purchase 07/11 Uber Eats Prpbg Help Help.Uber.Com Card 6572 Pound Sterl 9.50 X 1.328421 (Exchg Re) | Travel | $ | 12.62 |
| 2018 | 7/12/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/11 Uber Eats Prpbg Help Help.Uber.Com Card 6572 | Travel | $ | 0.37 |
| 2018 | 7/12/2018 | CPA3 CH6522 | Card Purchase 07/11 Uber Eats Theo2 Help Help. Uber.Com Card 6572 Pound Sterl 6.47 X 1.329212 (Exchg Re) | Travel | $ | 8.60 |
| 2018 | 7/12/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/11 Uber Eats Tbeo2 Help Help.Uber.Com Card 6572 | Travel | $ | 0.25 |
| 2018 | 7/13/2018 | CPA3 CH6522 | Card Purchase 07/12 Uber Eats C5Y22 Help Help.Uber.Com Card 6572 Pound Sterl 12.30 X 1.324390 (Exchg Rte) | Travel | $ | 16.29 |
| 2018 | 7/13/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/12 Uber Eats C5Y22 Help Help.Uber.Com Card 6572 | Travel | $ | 0.48 |
| 2018 | 7/13/2018 | CPA3 CH6522 | Card Purchase 07/12 Uber Eats 57Xuu Help Help. Uber.Com Card 6572 Pound Sterl 14.00 X 1.324286 (Exchg Rte) | Travel | $ | 18.54 |
| 2018 | 7/13/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/12 Uber Eats 57Xuu Help Help.Uber.Com Card 6572 SB1 017205-Fl | Travel | $ | 0.55 |

**Exhibit B**

**302**

| 2018 | 7/13/2018 | CPA3 CH6522 | Card Purchase 07/12 Uber Trip Fmbvj Help Help. Uber.Com Card 6572 Pound Sterl 6.22 X 1.324759 (Exchg Rte) | Travel | $ | 8.24 |
| 2018 | 7/13/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/12 Uber Trip Frnbvj Help Help.Com Card 6572 | Travel | $ | 0.24 |
| 2018 | 7/13/2018 | CPA3 CH6522 | Card Purchase 07/12 Uber Eats Iffm3 Help Help.Uber.Com Card 6572 Pound Sterl 20.67 X 1.325196 (Exchg Rte) | Travel | $ | 27.38 |
| 2018 | 7/13/2018 | CPA3 CH6522 | Foreign Exch RI AOJ Fee 07/12 Uber Eats Iftm3 Help Help.Com Card 6572 | Travel | $ | 0.82 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Card Purchase 07/15 Uber Eats Goxhp 800-592-8996 CA Card 6572 | Travel | $ | 14.63 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Card Purchase 07/14 Ryu Adm2 Dorval Qc Card 6572 CA Dollar 17.25 X 0.7605797 (Exchg Rte) | Travel | $ | 13.12 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/14 Ryu Adm2 Dorval Oc Card 6572 | Travel | $ | 0.39 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Card Purchase 07113 Uber Trip 12K3M Help Help.ljber. Com Card 6572 Pound Sterl 11.47 X 1.325196 (Exchg Rte) | Travel | $ | 15.20 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/13 Uber Trip 12K3M Help Help.Com Card 6572 | Travel | $ | 0.45 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Card Purchase 07/13 Uber Eats Odc3l Help Help.Uber.Com Card 6572 Pound Sterl 8.55 X 1.325146 (Exchg Rte) | Travel | $ | 11.33 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Forei_Exch_RI_ADJ_Fee 07/13 Uber Eats Ddc3l Help He?p.Uber.Com Card 6572 | Travel | $ | 0.33 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Card Purchase 07113 Uber Eats Eg7Sb 800-592-8996 Card 6572 Pound Slerl 17.38 X 1.325086(Exchg Rte) | Travel | $ | 23.03 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Foreign Exch RI ADJ Fee 07/13 Uber Eats Eg7Sb 800-592-8996 Card 6572 | Travel | $ | 0.69 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Card Purchase 07/13 Uber Trip Phw3G Help Help.Uber.Com Card 6572 Pound Sterl 6.93 X 1.324675 (Exchg Rte) | Travel | $ | 9.18 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/13 Uber Trip PhW3G Help Help.Uber.Com Card 6572 | Travel | $ | 0.27 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Card Purchase 07114 Uber Trip Bnkcn Help Help.Uber.Com Card 6572 Pound Sterl 17.09 X 1.325336 (Exchg Rte) | Travel | $ | 22.65 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Forei Exch RI ADJ Fee 07/14 Uber Trip Bnkcn Help Help.Uber.Com Card 6572 | Travel | $ | 0.67 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Card Purchase 07/14 Uber Trip Lcxft Help Help.Uber.Com Card 6572 Pound Sterl 40.74 X 1.325233 (Exchg Rte) | Travel | $ | 53.99 |
| 2018 | 7/16/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/14 Uber Trip Lcxft Help Help.Uber.Com Card 6572 | Travel | $ | 1.61 |
| 2018 | 7/17/2018 | CPA3 CH6522 | Card Purchase 07/14 Air Canada 01471145968 Paris Card 6572 Euro 85.66 X 1.172659 (Exchg Rte) | Travel | $ | 100.45 |
| 2018 | 7/17/2018 | CPA3 CH6522 | Foreign Exch Rt ADJ Fee 07/14 Air Canada 01471145968 Paris Card 6572 | Travel | $ | 3.01 |
| 2018 | 7/23/2018 | CPA2 CH9155 | Card Purchase 07/22 United Air 01629287369 Paypal Com TX Card 6804 | Travel | $ | 13.99 |
| 2018 | 10/11/2018 | CPA1 CC2106 | POS Deposit ENTERPRISE RENT-A-CAR GARDENA CAUS | Travel | $ | (676.81) |
| 2018 | 10/11/2018 | CPA1 CC2106 | POS Withdrawal ENTERPRISE RENT-A-CAR GARDENA CAUS | Travel | $ | 800.00 |
| 2018 | 11/7/2018 | CPA1 CC2106 | POS Withdrawal ENTERPRISE RENT-A-CAR GARDENA CAUS | Travel | $ | 503.75 |
| 2019 | 1/22/2019 | CPA3 CH6522 | Card Purchase 01/21 Sunset Adv Room Dep 9999999999 NV Card 6572 | Travel | $ | 168.25 |
| 2019 | 2/11/2019 | CPA3 CH6522 | Card Purchase 02/10 Cooperstown Stay Inc 607-547-6260 NY Card 6572 | Travel | $ | 884.00 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/18 Gibs Inc Long Beach CA Card 6572 | Travel | $ | 60.00 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/19 Expedia 7413513147775 Expedia.Com WA Card 6572 | Travel | $ | 50.00 |
| 2019 | 2/19/2019 | CPA3 CH6522 | Card Purchase 02/18 Inspiration Sail & Sign Miami FL Card 6572 | Travel | $ | 170.70 |
| 2019 | 2/20/2019 | CPA3 CH6522 | Card Purchase 02/19 Sunset Adv Room Dep 9999999999 NV Card 6572 | Travel | $ | 63.83 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02124 Courtyard Oneonta Oneonta NY Card 6572 | Travel | $ | 296.80 |
| 2019 | 2/25/2019 | CPA3 CH6522 | Card Purchase 02/24 Courtyard Oneonta Oneonta NY Card 6572 | Travel | $ | 296.80 |
| 2019 | 3/9/2019 | CPA1 CC2106 | POS Withdrawal AMERICAN AIR00123414629FORT WORTH TXUS | Travel | $ | 128.30 |

**Exhibit B**
**303**

| 2019 | 3/20/2019 | CPA3 CH6522 | Card Purchase 03/19 Delta Air 00623628114 Paypal Com GA Card 6572 | Travel | $ | 423.60 |
|---|---|---|---|---|---|---|
| 2019 | 3/20/2019 | CPA3 CH6522 | Card Purchase 03/19 Delta Air 00623628114 Paypal Com GA Card 6572 | Travel | $ | 423.60 |
| 2019 | 3/20/2019 | CPA3 CH6522 | Card Purchase 03/1 9 Delta Air 00623628114 Peypal Com GA Card 6572 | Travel | $ | 423.60 |
| 2019 | 3/20/2019 | CPA3 CH6522 | Card Purchase 03/1 9 Delta Air 00623628114 Paypal Com GA Card 6572 | Travel | $ | 423.60 |
| 2019 | 3/20/2019 | CPA3 CH6522 | Card Purchase 03/1 9 Delta Air 00623628114 Paypal Com GA Card 6572 | Travel | $ | 423.60 |
| 2019 | 3/20/2019 | CPA3 CH6522 | Card Purchase 03/1 9 Delta Air 00623628114 Paypal Com GA Card 6572 | Travel | $ | 423.60 |
| 2019 | 3/20/2019 | CPA3 CH6522 | Card Purchase 03/1 9 Delta Air 00623628114 Paypal Com GA Card 6572 | Travel | $ | 423.60 |
| 2019 | 3/20/2019 | CPA3 CH6522 | Card Purchase 03/1 9 Delta Air 00623628114 Paypal Com GA Card 6572 | Travel | $ | 423.60 |
| 2019 | 4/11/2019 | CPA3 CH6522 | Card Purchase Return 04/10 Sunset Adv Room Dep 99999999 NV Card 6572 | Travel | $ | (168.25) |
| 2019 | 4/16/2019 | CPA3 CH6522 | Cerd Purchase 04/15 Southwestair52624636732 Paypal Com TX Card 7839 | Travel | $ | 102.98 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Card Purchase 04/15 Southwestair52624636732 Paypal Com TX Card 7839 | Travel | $ | 102.98 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Card Purchase 04/15 SouthwestairS26gS364lS2 Paypal Com TX Card 7839 | Travel | $ | 20.00 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Card Purchase 04/15 SouthwestairS2698S64l52 Paypal Com TX Card 7839 | Travel | $ | 20.00 |
| 2019 | 4/16/2019 | CPA3 CH6522 | Card Purchase Return 04/15 Sunset Adv Room Dep 99999999 NV Card 6572 | Travel | $ | (63.83) |
| 2019 | 4/22/2019 | CPA2 CH9155 | Card Purchase 04/19 Chevron 0377588 Henderson NV Card 7979 | Travel | $ | 92.03 |
| 2019 | 4/23/2019 | CPA3 CH6522 | Card Purchase 04/22 Sunset Hotel Fd Henderson NV Card 7839 | Travel | $ | 744.82 |
| 2019 | 5/1/2019 | CPA3 CH6522 | Purchase 04/26 Hertz Rent-A-Car Los Angeles CA Card 7839 | Travel | $ | 60.00 |
| 2019 | 5/6/2019 | CPA1 CC2106 | POS Withdrawal CMSVEND*STAR VENDING NORTH LAS VEGNVUS | Travel | $ | 2.50 |
| 2019 | 5/28/2019 | CPA3 CH6522 | Card Purchase 05/28 Explore America 888-333-9758 MA Card 7839 | Travel | $ | 95.00 |
| 2019 | 6/4/2019 | CPA1 CC2106 | POS Withdrawal ENTERPRISE RENT-A-CAR GARDENA CAUS | Travel | $ | 500.00 |
| 2019 | 6/6/2019 | CPA1 CC2106 | POS Deposit ENTERPRISE RENT-A-CAR GARDENA CAUS | Travel | $ | (20.94) |
| 2019 | 6/24/2019 | CPA2 CH9155 | Card Purchase 06/23 Korean Air 18023281608 Paypal Corn Card 7979 | Travel | $ | 4,495.82 |
| 2019 | 6/28/2019 | CPA2 CH9155 | Card Purchase 06/25 Korean Air 1802328198 Los Angeles CA Card 7979 | Travel | $ | 263.11 |
| 2019 | 6/28/2019 | CPA2 CH9155 | Card Purchase 06/25 Korean Air 1802328198 Los Angeles CA Card 7979 | Travel | $ | 263.11 |
| 2019 | 6/28/2019 | CPA2 CH9155 | Card Purchase 06/25 Korean Air 1802328198 Los Angeles CA Card 7979 | Travel | $ | 197.11 |
| 2019 | 7/11/2019 | CPA2 CH9155 | Card Purchase 07/11 Capital Jazz Product Upper Marlbor MD Card 7979 | Travel | $ | 650.00 |
| 2019 | 7/11/2019 | CPA2 CH9155 | Card Purchase 07/11 Capital Jazz Product Upper Marlbor MD Card 7979 | Travel | $ | 1,275.00 |
| 2019 | 7/23/2019 | CPA2 CH9155 | Card Purchase Return C7/23 Capital Jazz Product Upper Marlbor MD Card 7979 | Travel | $ | (650.00) |
| 2019 | 7/24/2019 | CPA2 CH9155 | Card Purchase Return C7/22 Korean Air 4029357733 Card 7979 | Travel | $ | (1,546.05) |
| 2019 | 7/24/2019 | CPA2 CH9155 | Card Purchase Return C7/22 Korean Air 4029357733 Card 7979 | Travel | $ | (1,546.05) |
| 2019 | 7/24/2019 | CPA2 CH9155 | Card Purchase Return 07/22 Korean Air 4029357733 Card 7979 | Travel | $ | (1,247.05) |
| 2016 | 8/29/2016 | CPA3 CH6522 | Card Purchase 08/28 Vp Kumon Math Readi 424-226-6284 CA Card 2736 | Tutoring | $ | 287.00 |
| 2016 | 9/2/2016 | CPA3 CH6522 | Card Purchase 09/01 Vp Kumon Math Readi 424-226-6284 CA Card 2736 | Tutoring | $ | 300.00 |
| 2016 | 11/4/2016 | CPA2 CH9155 | Card Purchase 1/04 Sq Tutor Kids Network, Gosq.Com TX Card 7244 | Tutoring | $ | 100.00 |

**Exhibit B**
**304**

USAO_000518

| 2016 | 11/16/2016 | CPA3 CH6522 | Card Purchase 11/15 Vp Kumon Math Readi 424-226-6284 CA Card 2736 | Tutoring | $ | 310.00 |
| 2016 | 12/6/2016 | CPA2 CH9155 | Kumon Westchest Tuition PPD ID: 800001107 | Tutoring | $ | 600.00 |
| 2017 | 1/25/2017 | CPA2 CH9155 | Kumon Westchest Tuition PPD ID: 800001107 | Tutoring | $ | 25.00 |
| 2017 | 2/13/2017 | CPA3 CH6522 | Card Purchase 02/11 Vp Kumon Math Readi 424-226-6284 CA Card 2738 | Tutoring | $ | 600.00 |
| 2017 | 3/10/2017 | CPA3 CH6522 | Card Purchase 03/09 Vp Kumon Math Readi 424-226-6284 CA C | Tutoring | $ | 310.00 |
| 2017 | 4/3/2017 | CPA3 CH6522 | Card Purchase 04/01 Vp Kumon Math Readi 424-226-6284 CA Card 2738 | Tutoring | $ | 310.00 |
| 2017 | 4/4/2017 | CPA3 CH6522 | Car Purchase 04/04 LA Tutors 123 800-385-4654 CA Card 2738 | Tutoring | $ | 250.00 |
| 2017 | 6/2/2017 | CPA3 CH9155 | Kumon Westchest Tuition PPD ID: 800001107 $50.00 | Tutoring | $ | 50.00 |
| 2017 | 6/15/2017 | CPA3 CH6522 | Card Purchase 06/13 Vp Kumon Math Readi 424-226-6284 CA Card 5508 | Tutoring | $ | 600.00 |

$ 3,466,483.78

USAO_000519